# In The United States Court of Federal Claims

| | | |
|---|---|---|
| NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST, | ) | |
| Plaintiff, | ) | No. 08-023 T |
| v. | ) | Judge Damich |
| UNITED STATES OF AMERICA, | ) | |
| Defendant. | ) | |

**AMENDED COMPLAINT**

Filed May 15, 2008

1. The action arises under Act June 25, 1948, c. 646, 62 Stat. 940; U.S.C. Title 28, § 1491(a)(1), as hereinafter more fully appears.

2. The name, address and employer identification number of the plaintiff are as follows: Northrop Corporation Employee Insurance Benefit Plans Master Trust; c/o State Street Bank, Trustee, 2 Avenue de Lafayette, LCC1E, Boston, Mass, 02111; 95-3386394.

3. On or about November 15, 2000, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, Form 990-T, Exempt Organization Business Income Tax Return, for calendar year 1999 ("1999 Form 990-T").

4. On its 1999 Form 990-T, plaintiff reported unrelated business taxable income in the amount of $45,038,444, and timely paid the tax thereon in the amount of $11,076,564 to the Internal Revenue Service Center at Ogden Utah, 84201-0027.

5. On November 11, 2003, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, a claim for refund for calendar year 1999, on an amended Form 990-T, in the amount of $8,024,529, on the grounds that it overstated its unrelated business taxable income for 1999 by $29,134,412. A copy of the claim for refund is attached as Exhibit A.

6. On or about November 15, 2001, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, Form 990-T, Exempt Organization Business Income Tax Return, for calendar year 2000 ("2000 Form 990-T").

7. On its 2000 Form 990-T, plaintiff reported unrelated business taxable income in the amount of $48,648,189, and timely paid the tax thereon in the amount of $11,565,475 to the Internal Revenue Service Center at Ogden Utah, 84201-0027.

8. On January 29, 2004, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, a claim for refund for calendar year 2000, on an amended Form 990-T, in the amount of $8,011,471, on the grounds that it overstated its unrelated business taxable income for 1999 by $30,477,774. A copy of the claim for refund is attached as Exhibit B.

9. On or about November 15, 2002, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, Form 990-T, Exempt Organization Business Income Tax Return, for calendar year 2001 ("2001 Form 990-T").

10. On its 2001 Form 990-T, plaintiff reported unrelated business taxable income in the amount of $19,894,376, and timely paid the tax thereon in the

amount of $4,722,777 to the Internal Revenue Service Center at Ogden Utah, 84201-0027.

11. On January 26, 2004, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, a claim for refund for calendar year 2001, on an amended Form 990-T, in the amount of $4,722,777, on the grounds that it overstated its unrelated business taxable income for 2001 by $19,894,376. A copy of the claim for refund is attached as Exhibit C.

12. On or about November 15, 2003, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, Form 990-T, Exempt Organization Business Income Tax Return, for calendar year 2002 ("2002 Form 990-T").

13. On its 2002 Form 990-T, plaintiff reported unrelated business taxable income in the amount of $4,751,169, and timely paid the tax thereon in the amount of $1,697,949 to the Internal Revenue Service Center at Ogden Utah, 84201-0027.

14. On January 26, 2004, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, a claim for refund for calendar year

2002, on an amended Form 990-T, in the amount of $1,697,949, on the grounds that it overstated its unrelated business taxable income for 1999 by $4,751,169. A copy of the claim for refund is attached as Exhibit D.

15. On July 26, 2006, the Internal Revenue Service ('IRS") issued to plaintiff Form 3602 advising plaintiff that its claims for refund for the years 1999, 2000, 2001 and 2002, in the respective amounts of $8,024,529, $8,011,471, $4,722,777 and $1,697,949, were denied in full.

16. On or about November 13, 2004, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, Form 990-T, Exempt Organization Business Income Tax Return, for calendar year 2003 ("2003 Form 990-T").

17. On its 2003 Form 990-T, plaintiff reported unrelated business taxable income in the amount of $4,749,892, and timely paid the tax thereon in the amount of $1,520,488 to the Internal Revenue Service Center at Ogden Utah, 84201-0027.

18. On June 21, 2007, plaintiff timely filed with the Internal Revenue Service Center at Ogden Utah, 84201-0027, a claim for refund for calendar year

2003, on an amended Form 990-T, in the amount of $1,520,488, on the grounds that it overstated its unrelated business taxable income for 2003 by $4,749,892. A copy of the claim for refund is attached as Exhibit E.

19. On December 14, 2007, the IRS issued to plaintiff Form 3602 advising plaintiff that its claim for refund for the year 2003, in the amount of $1,520,488, was denied in full.

20. Plaintiff timely filed its respective claims for refund for 1999, 2000, 2001, 2002 and 2003 under section 6511(a) of the Code within 3 years from the time it filed its respective Forms 990-T for those five years.

21. The IRS denied plaintiff's claims for refund in full, and this suit is brought more than 6 months after the date plaintiff filed its claims for refund and within 2 years of the date on which the IRS denied plaintiff's claims.

22. Inasmuch as all requirements of the Code have been met, the Court has jurisdiction under § 1491 of Title 28 of the United States Code to hear this suit.

23. Plaintiff is a voluntary employees' beneficiary association ("VEBA") under the terms of section 501(c)(9) of the Code.

24. The VEBA operates pursuant to an amended and restated trust agreement, effective January 1, 1998, for the purpose of funding permissible welfare benefits for collectively-bargained and other employees and retirees (and their beneficiaries) of Northrop Grumman Corporation and its subsidiaries, such as medical, dental, disability, life insurance and accident benefits.

25. For calendar year 1999, plaintiff timely filed its 2000 Form 990-T on which it erroneously included on line 34 $29,134,412 of unrelated business taxable income.

26. For calendar year 2000, plaintiff timely filed its 2000 Form 990-T on which it erroneously included on line 34 $30,477,774 of unrelated business taxable income.

27. For calendar year 2001, plaintiff timely filed its 2000 Form 990-T on which it erroneously included on line 34 $19,894,376 of unrelated business taxable income.

28. For calendar year 2002, plaintiff timely filed its 2000 Form 990-T on which it erroneously included on line 34 $4,751,169 of unrelated business taxable income.

29. For calendar year 2003, plaintiff timely filed its 2003 Form 990-T on which it erroneously included on line 34 $4,749,892 of unrelated business taxable income.

30. The amounts referred to in paragraphs 25, 26, 27, 28 and 29 included on lines 34 of plaintiff's 1999, 2000. 2001, 2002 and 2003 Forms 990-T properly should have been excluded as exempt function income within the meaning of section 512(a)(3)(A)and (B) of the Code.

31. For the calendar years 1999, 2000, 2001, 2002 and 2003, plaintiff erroneously paid income tax in the respective amounts of $8,024,529, $8,011,471, $4,722,777, $1,697,949 and $1,520,488 on the amounts it erroneously reported as unrelated business taxable income for those five years.

32. Defendant owes plaintiff $23,977,214, plus interest according to law.

WHEREFORE, plaintiff demands judgment against defendant for the sum of twenty-three million nine hundred seventy-seven thousand two hundred fourteen dollars ($23,977,214), plus interest according to law.

Signed: Eric R. Fox
Eric R. Fox

Attorney for Plaintiff
Ivins, Phillips & Barker, Chartered
1700 Pennsylvania Avenue, N.W.,
Suite 600
Washington, D.C. 20006
Tel. No.—202-662-3406
Facsimile No.—202-393-7601
E-Mail Address.—ericfox@ipbtax.com

Kevin P. O'Brien
Of Counsel
Ivins, Phillips & Barker, Chartered
1700 Pennsylvania Avenue, N.W.,
Suite 600
Washington, D.C. 20006
Tel. No.—202-662-3411
Facsimile No.—202-393-7601
E-Mail Address.—kpobrien@ipbtax.com

Patrick J. Smith
Of Counsel
Ivins, Phillips & Barker, Chartered
1700 Pennsylvania Avenue, N.W.,
Suite 600
Washington, D.C. 20006
Tel. No.—202-393-7600
Facsimile No.—202-393-7601
E-Mail Address.—psmith@ipbtax.com

May 15, 2008

# Exhibit A

AMENDED RETURN SEE STMT 5

Form **990-T** Department of the Treasury Internal Revenue Service

# E( npt Organization Business Income Tax F urn
(and proxy tax under section 6033(e))

For calendar year 1999 or other tax year beginning ______________, and ending ______________

▶ See separate instructions.

OMB No. 1545-0687

1999

A [X] Check box if address changed

B Exempt under section [X] 501(C )( 9 ) [ ] 408(e) [ ] 220(e) [ ] 408A [ ] 530(a) [ ] 529(a)

C Book value of all assets at end of year 366039298.

Please Print or Type

Name of organization: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

Number, street, and room or suite no. (If a P.O. box, see page 6 of instructions.): C/O STATE STREET BANK ONE ENTERPRISE DRIVE SW4B

City or town, state, and ZIP code: NORTH QUINCY, MA 02171

D Employer identification number (Employees' trust, see instructions for Block D on page 6.) 95-3386394

E NEW unrelated bus. activity codes (See instructions for Block E on page 6.) 900001

F Group exemption number (see instructions for Block F on page 6) ▶

G Check organization type ▶ [ ] 501(c) corporation [X] 501(c) trust [ ] 401 (a) trust [ ] Other trust

H Describe the organization's primary unrelated business activity. ▶ SEE STATEMENT 1

I During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ▶ [ ] Yes [X] No
If "Yes," enter the name and identifying number of the parent corporation. ▶

J The books are in care of ▶ STATE STREET BANK Telephone number ▶ (617)-985-7548

**Part I Unrelated Trade or Business Income**

| | | Line | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | | | | |
| b | Less returns and allowances ____ c Balance ▶ | 1c | | | |
| 2 | Cost of goods sold (Schedule A, line 7) | 2 | | | |
| 3 | Gross profit (subtract line 2 from line 1c) | 3 | | | |
| 4 a | Capital gain net income (attach Schedule D) | 4a | | | |
| b | Net gain (loss) (Form 4797, Part II, line 18) (attach Form 4797) | 4b | | | |
| c | Capital loss deduction for trusts | 4c | | | |
| 5 | Income (loss) from partnerships and S corporations (attach statement) | 5 | | | |
| 6 | Rent income (Schedule C) | 6 | | | |
| 7 | Unrelated debt-financed income (Schedule E) | 7 | | | |
| 8 | Interest, annuities, royalties, and rents from controlled organizations (see page 8 of instructions) | 8 | | | |
| 9 | Investment income of a section 501(c)(7), (9), or (17) organization (Schedule G) | 9 | 48,400,414. | 30,049,490. | 18,350,924. |
| 10 | Exploited exempt activity income (Schedule I) | 10 | | | |
| 11 | Advertising income (Schedule J) | 11 | | | |
| 12 | Other income (see page 8 of the instructions - attach schedule) | 12 | | | |
| 13 | TOTAL (combine lines 3 through 12) | 13 | 48,400,414. | 30,049,490. | 18,350,924. |

COPY

**Part II Deductions Not Taken Elsewhere** (See page 9 of the instructions for limitations on deductions.) (Except for contributions, deductions must be directly connected with the unrelated business income.)

| | | | | Line | Amount |
|---|---|---|---|---|---|
| 14 | Compensation of officers, directors, and trustees (Schedule K) | | | 14 | 112,392. |
| 15 | Salaries and wages | | | 15 | |
| 16 | Repairs and maintenance | | | 16 | |
| 17 | Bad debts | | | 17 | |
| 18 | Interest (attach schedule) | | | 18 | |
| 19 | Taxes and licenses | | | 19 | 2,333,500. |
| 20 | Charitable contributions (see page 10 of the instructions for limitation rules) | | | 20 | |
| 21 | Depreciation (attach Form 4562) | 21 | NONE | | |
| 22 | Less depreciation claimed on Schedule A and elsewhere on return | 22a | | 22b | NONE |
| 23 | Depletion | | | 23 | |
| 24 | Contributions to deferred compensation plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Excess exempt expenses (Schedule I) | | | 26 | |
| 27 | Excess readership costs (Schedule J) | | | 27 | |
| 28 | Other deductions (attach schedule) | | | 28 | |
| 29 | Total deductions (add lines 14 through 28) | | | 29 | 2,445,892. |
| 30 | Unrelated business taxable income before net operating loss deduction (subtract line 29 from line 13) | | | 30 | 15,905,032. |
| 31 | Net operating loss deduction | | | 31 | |
| 32 | Unrelated business taxable income before specific deduction (subtract line 31 from line 30) | | | 32 | 15,905,032. |
| 33 | Specific deduction (Generally $1,000, but see line 33 instructions for exceptions) | | | 33 | 1,000. |
| 34 | Unrelated business taxable income (subtract line 33 from line 32). If line 33 is greater than line 32, enter the smaller of zero or line 32 | | | 34 | 15,904,032. |

Schedule D (Form 1041) 1999 **AMENDED RETURN** Page 2

**Part IV** Capital Loss Limitation

| | | |
|---|---|---|
| 17 Enter here and enter as a (loss) on Form 1041, line 4, the smaller of: a The loss on line 16, column (3); or b $3,000 | 17 | ( ) |

*If the loss on line 16, column (3) is more than $3,000, OR if Form 1041, page 1, line 22, is a loss, complete the* Capital Loss Carryover Worksheet *on page 28 of the instructions to determine your capital loss carryover.*

**Part V** **Tax Computation Using Maximum Capital Gains Rates** (Complete this part only if both lines 15c and 16 in column (2) are gains, and Form 1041, line 22 is more than zero.)

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 18 | Enter taxable income from Form 1041, line 22 | | | 18 | 15904032. |
| 19 | Enter the smaller of line 15c or 16 in column (2) | 19 | 33821940. | | |
| 20 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 20 | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | 21 | 33821940. | | |
| 22 | Combine lines 14 and 15a, column (2). If zero or less, enter -0- | 22 | 5,883,102. | | |
| 23 | Enter the smaller of line 15a, column (2), or line 22, but not less than zero | 23 | | | |
| 24 | Enter the amount from line 15b, column (2) | 24 | | | |
| 25 | Add lines 23 and 24 | 25 | | | |
| 26 | Subtract line 25 from line 21. If zero or less, enter -0- | | | 26 | 33821940. |
| 27 | Subtract line 26 from line 18. If zero or less, enter -0- | | | 27 | |
| 28 | Enter the smaller of line 18 or $1,750 | 28 | 1,750. | | |
| 29 | Enter the smaller of line 27 or line 28 | 29 | | | |
| 30 | Subtract line 21 from line 18. If zero or less, enter -0- | 30 | | | |
| 31 | Enter the larger of line 29 or line 30 ▶ | 31 | | | |
| 32 | Tax on amount on line 31 from the 1999 Tax Rate Schedule. **Note:** *If line 28 is less than line 27, go to line 37.* | | | 32 | |
| 33 | Enter the amount from line 28 | 33 | 1,750. | | |
| 34 | Enter the amount from line 27 | 34 | | | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- ▶ | 35 | 1,750. | | |
| 36 | Multiply line 35 by 10% (.10). **Note:** *If line 26 is more than zero and equal to line 35, go to line 51.* | | | 36 | 175. |
| 37 | Enter the smaller of line 18 or line 26 | 37 | 15904032. | | |
| 38 | Enter the amount from line 35 | 38 | 1,750. | | |
| 39 | Subtract line 38 from line 37. ▶ | 39 | 15902282. | | |
| 40 | Multiply line 39 by 20% (.20). **Note:** *If line 24 is zero or blank, skip lines 41 through 46 and read the Note above line 47.* | | | 40 | 3,180,456. |
| 41 | Enter the smaller of line 21 or line 24 | 41 | | | |
| 42 | Add lines 21 and 31 (42) | | | | |
| 43 | Enter the amount from line 18 (43) | | | | |
| 44 | Subtract line 43 from line 42. If zero or less, enter -0- | 44 | | | |
| 45 | Subtract line 44 from line 41. If zero or less, enter -0- ▶ | 45 | | | |
| 46 | Multiply line 45 by 25% (.25). **Note:** *If line 23 is zero or blank, go to line 51.* | | | 46 | |
| 47 | Enter the amount from line 18 | 47 | | | |
| 48 | Add lines 31, 35, 39, and 45 | 48 | | | |
| 49 | Subtract line 48 from line 47 | 49 | | | |
| 50 | Multiply line 49 by 28% (.28) | | | 50 | |
| 51 | Add lines 32, 36, 40, 46, and 50 | | | 51 | 3,180,631. |
| 52 | Tax on the amount on line 18 from the 1999 Tax Rate Schedule | | | 52 | 6,297,033. |
| 53 | **Tax on all taxable income (including capital gains).** Enter the smaller of line 51 or line 52 here and on line 1a of Schedule G, Form 1041 | | | 53 | 3,180,631. |

JSA Schedule D (Form 1041) 1999

9F1220 2.000

5700BU E299 11/10/2003 22:03:08 V9.08.01

Form 990-T (1999) AMENDED RETURN 9[illegible] 3386394 Page 2

**Part III Tax Computation**

35 Organizations Taxable as Corporations (see instructions for tax computation on page 12).
Controlled group members (sections 1561 and 1563) - check here ☐ . See instructions and:
a Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) ______ (2) ______ (3) ______
b Enter organization's share of: (1) additional 5% tax (not more than $11,750)
(2) additional 3% tax (not more than $100,000)
c Income tax on the amount on line 34 ▶ 35c

| Line | Description | | Amount |
|---|---|---|---|
| 36 | Trusts Taxable at Trust Rates (see instructions for tax computation on page 12) Income tax on the amount on line 34 from: ☐ Tax rate schedule or [X] Schedule D (Form 1041) ▶ | 36 | 3,180,631. |
| 37 | Proxy tax (see page 12 of instructions) ▶ | 37 | |
| 38 | Total (add line 37 to line 35c or 36, whichever applies) | 38 | 3,180,631. |

**Part IV Tax and Payments**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 39a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116) | 39a | 128,596. | | |
| b | Other credits. (see page 13 of the instructions) | 39b | | | |
| c | General business credit - Check if from: ☐ Form 3800 or ☐ Form (specify) ▶ | 39c | | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827) | 39d | | | |
| e | Total credits (add lines 39a through 39d) | | | 39e | 128,596. |
| 40 | Subtract line 39e from line 38 | | | 40 | 3,052,035. |
| 41 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | | 41 | |
| 42 | Alternative minimum tax | | | 42 | |
| 43 | Total tax (add lines 40, 41, and 42) | | | 43 | 3,052,035. |
| 44 | Payments: a 1998 overpayment credited to 1999 | 44a | 3,146,036. | | |
| b | 1999 estimated tax payments | 44b | 7,050,000. | | |
| c | Tax deposited with Form 7004 or Form 2758 SEE STATEMENT 2 | 44c | 1,810,000. | | |
| d | Foreign organizations - Tax paid or withheld at source (see instructions) | 44d | | | |
| e | Backup withholding (see instructions) | 44e | | | |
| f | Other credits and payments (see instructions) | 44f | | | |
| 45 | Total payments (add lines 44a through 44f) | | | 45 | 12,006,036. |
| 46 | Estimated tax penalty (see page 3 of the instructions). Check ▶ ☐ if Form 2220 is attached | | | 46 | |
| 47 | Tax due - If line 45 is less than the total of lines 43 and 46, enter amount owed ▶ | | | 47 | NONE |
| 48 | Overpayment - If line 45 is larger than the total of lines 43 and 46, enter amount overpaid ▶ | | | 48 | 8,954,001. |
| 49 | Enter the amount of line 48 you want: Credited to 2000 estimated tax ▶ 929,472. Refunded ▶ | | | 49 | 8,024,529. |

**Part V Statements Regarding Certain Activities and Other Information** (See instructions on page 14.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 1999 calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," the organization may have to file Form TD F 90-22.1. If "Yes," enter the name of the foreign country here ▶ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 14 of the instructions for other forms the organization may have to file. | | X |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ | | |

**SCHEDULE A - COST OF GOODS SOLD** (See instructions on page 15.)

Method of inventory valuation (specify) ▶

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | 6 Inventory at end of year | 6 | |
| 2 | Purchases | 2 | | 7 Cost of goods sold. Subtract line 6 from line 5. (Enter here and on line 2, Part I.) | 7 | |
| 3 | Cost of labor | 3 | | | | |
| 4a | Additional section 263A costs (attach schedule) | 4a | | 8 Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization? | Yes | No: X |
| b | Other costs (attach schedule) | 4b | | | | |
| 5 | Total - Add lines 1 through 4b | 5 | | | | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer or fiduciary Date ▶ Title

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 11-11-03 Check if self-employed ▶ ☐ Preparer's SSN or PTIN 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

Firm's name (or yours, if self-employed) and address ▶ KPMG LLP, 345 PARK AVENUE, NEW YORK EIN ▶ 13-5565207 ZIP code ▶ 10154-0102

JSA 9E1620 1.000

5700BU E299 11/10/2003 22:14:52 V9.08.01

Form 990-T (1999) AMENDED RETURN 9( 3386394 Page 3

## SCHEDULE C - RENT INC ,IE (FROM REAL PROPERTY AND PERSONAL PROPERTY LEASED IH REAL PROPERTY)
(See instructions on page 15.)

1 Description of property

(1)
(2)
(3)
(4)

| 2 Rent received or accrued | | |
|---|---|---|
| (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| Total | Total | |
| Total income (Add totals of columns 2(a) and 2(b). Enter here and on line 6, column (A), Part I, page 1.) . . . . . . . . . . . ▶ | | Total deductions. Enter here and on line 6, column (B), Part I, page 1 . . . . ▶ |

## SCHEDULE E - UNRELATED DEBT - FINANCED INCOME (See instructions on page 15.)

| 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property (a) Straight line depreciation (attach schedule) | (b) Other deductions (attach schedule) |
|---|---|---|---|
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |

| 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 x column 6) | 8 Allocable deductions (column 6 x total of columns 3(a) and 3(b)) |
|---|---|---|---|---|
| (1) | | % | | |
| (2) | | % | | |
| (3) | | % | | |
| (4) | | % | | |
| | | | Enter here and on line 7, column (A), Part I, page 1. | Enter here and on line 7, column (B), Part I, page 1. |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |
| Total dividends-received deductions included in column 8 . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |

## SCHEDULE F - INTEREST, ANNUITIES, ROYALTIES, AND RENTS FROM CONTROLLED ORGANIZATIONS
(See instructions on page 16.)

| 1 Name and address of controlled organization(s) | 2 Gross income from controlled organization(s) | 3 Deductions of controlling organization directly connected with column 2 income (attach schedule) | 4 Exempt controlled organizations (a) Unrelated business taxable income | (b) Taxable income computed as though not exempt under sec. 501(a), or the amount in col. (a), whichever is larger | (c) column (a) divided by column (b) |
|---|---|---|---|---|---|
| (1) | | | | | % |
| (2) | | | | | % |
| (3) | | | | | % |
| (4) | | | | | % |

| 5 Nonexempt controlled organizations (a) Excess taxable income | (b) Taxable income, or amount in column (a), whichever is larger | (c) Column (a) divided by column (b) | 6 Gross income reportable (column 2 x column 4(c) or column 5(c)) | 7 Allowable deductions (column 3 x column 4(c) or column 5(c)) |
|---|---|---|---|---|
| (1) | | % | | |
| (2) | | % | | |
| (3) | | % | | |
| (4) | | % | | |
| | | | Enter here and include on line 8, column (A), Part I, page 1. | Enter here and include on line 8, column (B), Part I, page 1. |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |

Form 990-T (1999)

JSA
9E1630 1.000

5700BU E299 11/10/2003 22:14:52 V9.08.01

Form 990-T (1999) **AMENDED RETURN** 9 3386394 Page 4

## SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(c)(7), (9), OR (17) ORGANIZATION
(See instructions on page 17.)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (col. 3 plus col. 4) |
|---|---|---|---|---|
| (1) SEE STATEMENT 3 | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| Totals | Enter here and on line 9, column (A), Part I, page 1. 48,400,414. | | | Enter here and on line 9, column (B), Part I, page 1. 30,049,490. |

## SCHEDULE I - EXPLOITED EXEMPT ACTIVITY INCOME, OTHER THAN ADVERTISING INCOME
(See instructions on page 17.)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute cols. 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals | Enter here and on line 10, col. (A), Part I, page 1. | Enter here and on line 10, col. (B), Part I, page 1. | | | | Enter here and on line 26, Part II, page 1. |

## SCHEDULE J - ADVERTISING INCOME (See instructions on page 18.)

**Part I** Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (col. 2 minus col. 3). If a gain, compute cols. 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals (carry to Part II, line (5)) | | | | | | |

**Part II** Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I | | | | | | |
| Column totals, Part II | Enter here and on line 11, col. (A), Part I, page 1. | Enter here and on line 11, col (B), Part I, page 1. | | | | Enter here and on line 27, Part II, page 1. |

## SCHEDULE K - COMPENSATION OF OFFICERS, DIRECTORS, AND TRUSTEES (See instructions on page 18.)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| SEE STATEMENT 4 | | % | |
| | | % | |
| | | % | |
| | | % | |
| Total - Enter here and on line 14, Part II, page 1. | | | 112,392. |

JSA
9E1640 1.000
57O0BU E299 11/10/2003 22:14:52 V9.08.01

SCHEDULE D (Form 1041)

Department of the Treasury Internal Revenue Service

# AMENDED RETURN

# Capital Gains and Losses

► Attach to Form 1041 (or Form 5227). See the separate instructions for Form 1041 (or Form 5227).

OMB No. 1545-0092

1999

Name of estate or trust: NORTHROP CORPORATION EMPLOYEE INSURANCE

Employer identification number: 95-3386394

Note: *Form 5227 filers need to complete ONLY Parts I and II.*

**Part I** Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 26) | (f) GAIN or (LOSS) (col. (d) less col. (e)) |
|---|---|---|---|---|---|---|
| 1 | SEE ATTACHED SCHEDULE | | | | | 5,883,102. |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3 | Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4 | Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 1998 Capital Loss Carryover Worksheet | 4 | ( ) |
| 5 | **Net short-term gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on line 14 below ► | 5 | 5,883,102. |

**Part II** Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 26) | (f) GAIN or (LOSS) (col. (d) less col. (e)) | (g) 28% RATE GAIN or (LOSS) *(see instr. below) |
|---|---|---|---|---|---|---|---|
| 6 | SEE ATTACHED SCHEDULE | | | | | 33821940. | |

| | | | | |
|---|---|---|---|---|
| 7 | Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | | |
| 8 | Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | | |
| 9 | Capital gain distributions | 9 | | |
| 10 | Gain from Form 4797, Part I | 10 | | |
| 11 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14, of the 1998 Capital Loss Carryover Worksheet | 11 | ( ) | ( ) |
| 12 | Combine lines 6 through 11 in column (g) | 12 | | |
| 13 | **Net long-term gain or (loss).** Combine lines 6 through 11 in column (f). Enter here and on line 15 below ► | 13 | 33821940. | |

***28% Rate Gain or (Loss)** includes all "collectibles gains and losses" (as defined on page 26 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page 25 of the instructions).

**Part III** Summary of Parts I and II

| | | | (1) Beneficiaries' (see page 26) | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|---|
| 14 | **Net short-term gain or (loss)** (from line 5 above) | 14 | | | 5,883,102. |
| 15 | **Net long-term gain or (loss):** | | | | |
| a | 28% rate gain or (loss) (from line 12 above) | 15a | | | |
| b | Unrecaptured section 1250 gain (see worksheet on page 27) | 15b | | | |
| c | Total for year (from line 13 above) | 15c | | | 33821940. |
| 16 | **Total net gain or (loss).** Combine lines 14 and 15c ► | 16 | | | 39705042. |

Note: *If line 16, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15c and 16, column (2) are net gains, go to Part V, and DO NOT complete Part IV. If line 16, column (3), is a net loss, complete Part IV and the Capital Loss Carryover Worksheet, as necessary.*

**For Paperwork Reduction Act Notice, see the Instructions for Form 1041.**

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

95-3386394

AMENDED RETURN

FORM 990, PART I - GAIN FROM SALE OF SECURITIES

| DESCRIPTION | Proceeds from Sale of Securities | ** Cost/Basis | Capital Gain/(Loss) Total | Long-Term | Short-Term | |
|---|---|---|---|---|---|---|
| COMPOSITE - EQUITY | 7,378,035.70 | 7,378,035.70 | - | | | page 116 |
| EQUITY | 88,977,157.78 | 55,173,346.28 | 33,803,811.50 | 33,803,811.50 | | page 116 |
| EQUITY | 23,513,557.69 | 17,387,520.13 | 6,126,037.56 | | 6,126,037.56 | page 116 |
| EQUITY | - | - | - | | - | |
| FOREIGN CASH | 41,858,666.21 | 41,864,456.28 | (5,790.07) | | (5,790.07) | page 182 |
| OTHER INCOME - SALE OF FRACTIONAL SHARES | 18,127.73 | - | 18,127.73 | 18,127.73 | | |
| CURRENCY LOSS ON DIVIDEND RECEIVED | 2,033.00 | | 2,033.00 | | 2,033.00 | |
| CURRENCY LOSS ON FOREIGN TAX REFUND | 170.00 | | 170.00 | | 170.00 | |
| CURRENCY GAIN ON SPOT FOREIGN SECURITY SETTLEMENTS | 6,368.00 | | 6,368.00 | | 6,368.00 | |
| CURRENCY LOSS ON SECURITY SETTLEMENTS | (32,827.00) | | (32,827.00) | | (32,827.00) | |
| CURRENCY LOSS ON FOREIGN CONTRACT SETTLEMENTS | (212,889.00) | | (212,889.00) | | (212,889.00) | |
| TOTAL | 161,508,400.11 | 121,803,358.39 | 39,705,041.72 | 33,821,939.23 | 5,883,102.49 | |

NOXC ANNUAL

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT — EURO CONVERSION

PAGE: 1

Page 1 of 221

THIS IS A COMPOSITE REPORT FOR:

| | |
|---|---|
| NOX3 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOX4 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOX5 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOY1 | FUND CLOSED ON 1/20/99 |
| NOY2 | STATE STREET RESEARCH |
| NOY3 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOY5 | FUND CLOSED ON 1/20/99 |
| NOY6 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOY7 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NOZ3 | NORTHROP GRUMMAN 501(C) 9 VEBA |

# AMENDED RETURN

XC ANNUAL

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT — EURO CONVERSION
JANUARY 1, 1999 TO DECEMBER 31, 1999

PAGE: 1
AS-OF DATE: 31DEC99

| ASSET ID<br>SH SELL/BTC | SECURITY DESCRIPTION<br>LOT<br>SHARES/PAR | LOCAL PRINCIPAL NET<br>BASE PRINCIPAL NET | MAT DATE MAT RATE<br>LOCAL COST<br>BASE COST | TRD DT<br>LOCAL SECTY GN/LS<br>BASE SECTY GN/LS | STL DT | SELL RATE<br><br>BASE CURR GN/LS | NET SECTY GN/LS<br>NET BAS SECTY GN/LS |
|---|---|---|---|---|---|---|---|
| EQUITY | | | | | | | |
| | | | •• DEUTSCHE MARK •• | | | | |
| 455710905 | METALLGESELLSCHAFT | | DEM5 | | | | |
| •• NOX4 •• | 686<br>2,300.000 | 76,228.51<br>42,428.14 | 76,228.51<br>42,428.14 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.796649<br>.00 | .00<br>.00 |
| •• NOX4 •• | 688<br>15,300.000 | 527,635.80<br>290,061.19 | 527,635.80<br>290,061.19 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.819049<br>.00 | .00<br>.00 |
| •• NOX4 •• | 690<br>600.000 | 20,772.33<br>11,419.33 | 20,772.33<br>11,419.33 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.819049<br>.00 | .00<br>.00 |
| •• NOX4 •• | 692<br>700.000 | 24,264.76<br>13,488.67 | 24,264.76<br>13,488.67 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.798899<br>.00 | .00<br>.00 |
| •• NOX4 •• | 694<br>900.000 | 36,789.24<br>20,221.09 | 36,789.24<br>20,221.09 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.819349<br>.00 | .00<br>.00 |
| •• NOX4 •• | 696<br>1,200.000 | 48,753.98<br>26,797.47 | 48,753.98<br>26,797.47 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.819350<br>.00 | .00<br>.00 |
| •• NOX4 •• | 698<br>1,000.000 | 42,428.81<br>23,701.26 | 42,428.81<br>23,701.26 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.790149<br>.00 | .00<br>.00 |
| 455710905 TOTAL<br>------------------ | | 776,873.43<br>428,117.15 | 776,873.43<br>428,117.15 | .00<br>.00 | | .00 | .00<br>.00 |
| 470170002 | PREUSSAG AG | | DEM50(VAR) | | | | |
| •• NOX4 •• | 700<br>500.000 | 312,820.10<br>187,160.52 | 312,820.10<br>187,160.52 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.671400<br>.00 | .00<br>.00 |
| •• NOX4 •• | 702<br>100.000 | 62,439.71<br>37,359.97 | 62,439.71<br>37,359.97 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.671299<br>.00 | .00<br>.00 |
| •• NOX4 •• | 704<br>100.000 | 65,151.47<br>39,030.38 | 65,151.47<br>39,030.38 | 19JAN99<br>.00<br>.00 | 19JAN99 | 1.669250<br>.00 | .00<br>.00 |

Form **1116**

Department of the Treasury
Internal Revenue Service

AMENDED RETURN

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession | | | | Total |
|---|---|---|---|---|---|
| | A | B | C | | (Add cols. A, B, and C.) |
| i Enter the name of the foreign country or U.S. possession ▶ | AUSTRALIA | CANADA | GERMANY | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 105,454 | 37,651 | 2,264 | 1 | |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | | |
| d Gross foreign source income. See instructions | 105,454 | 37,651 | 2,264 | | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | | |
| f Divide line 3d by line 3e. See instructions | 0.0122 | 0.0043 | 0.0002 | | |
| g Multiply line 3c by line 3f | 11,224.22 | 4,007.46 | 240.97 | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 11,224.22 | 4,007.46 | 240.97 | 6 | |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 1,496 | | | | 1,496 |
| B | VARIOUS | | | | | 21 | | | | 21 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

Form **1116**

Department of the Treasury
Internal Revenue Service

# AMENDED RETURN

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | JAPAN | FRANCE | HONG KONG | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 86,452 | 1,371 | 24,804 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 86,452 | 1,371 | 24,804 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0100 | 0.0001 | 0.0028 | |
| g Multiply line 3c by line 3f | 9,201.70 | 145.93 | 2,640.07 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 9,201.70 | 145.93 | 2,640.07 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 12,626 | | | | 12,626 |
| B | VARIOUS | | | | | 342 | | | | 342 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession: A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | NETHERLANDS | NORWAY | GREAT BRITAIN | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 332 | 6,529 | 397,525 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 332 | 6,529 | 397,525 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0000 | 0.0007 | 0.0462 | |
| g Multiply line 3c by line 3f | 35.34 | 694.93 | 42,311.41 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 35.34 | 694.93 | 42,311.41 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency — Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 0 | | | | 0 |
| B | VARIOUS | | | | | 909 | | | | 909 |
| C | VARIOUS | | | | | 27,066 | | | | 27,066 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | SINGAPORE | SPAIN | SWEDEN | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 7,346 | 6,160 | 26,318 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 7,346 | 6,160 | 26,318 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0008 | 0.0007 | 0.0030 | |
| g Multiply line 3c by line 3f | 781.89 | 655.65 | 2,801.21 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 781.89 | 655.65 | 2,801.21 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 1,862 | | | | 1,862 |
| B | VARIOUS | | | | | 767 | | | | 767 |
| C | VARIOUS | | | | | 3,403 | | | | 3,403 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.
9X1410 1.000 JSA

Form **1116**

Department of the Treasury
Internal Revenue Service

# AMENDED RETURN
## Foreign Tax Credit
**(Individual, Estate, Trust, or Nonresident Alien Individual)**
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | SWITZERLAND | ARGENTINA | BRAZIL | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 22,133 | 68,411 | 148,275 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 22,133 | 68,411 | 148,275 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0025 | 0.0079 | 0.0172 | |
| g Multiply line 3c by line 3f | 2,355.77 | 7,281.47 | 15,781.96 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 2,355.77 | 7,281.47 | 15,781.96 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

**Part II** Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 0 | | | | 0 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 15,275 | | | | 15,275 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

**For Paperwork Reduction Act Notice, see page 12 of the instructions.**

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* **more than one** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| I Enter the name of the foreign country or U.S. possession ▶ | BOTSWANA | BULGARIA | CHILE | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 422 | 1,087 | 9,548 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 422 | 1,087 | 9,548 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0000 | 0.0001 | 0.0011 | |
| g Multiply line 3c by line 3f | 44.92 | 115.70 | 1,016.26 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 44.92 | 115.70 | 1,016.26 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

**Part II** Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 90 | | | | 90 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 3,864 | | | | 3,864 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
**1999**
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

### Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| Enter the name of the foreign country or U.S. possession ▶ | CHINA | CZECH REP. | CROATIA | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 1,537 | 35 | 1,780 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 1,537 | 35 | 1,780 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0001 | 0.0000 | 0.0002 | |
| g Multiply line 3c by line 3f | 163.59 | 3.73 | 189.46 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 163.59 | 3.73 | 189.46 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

### Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 0 | | | | 0 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

Form **1116**

Department of the Treasury
Internal Revenue Service

# AMENDED RETURN
## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| I Enter the name of the foreign country or U.S. possession ▶ | DENMARK | ECUADOR | ESTONIA | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 166 | 229 | 180 | 1 |
| **Deductions and losses** (**Caution:** *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 166 | 229 | 180 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0000 | 0.0000 | 0.0000 | |
| g Multiply line 3c by line 3f | 17.67 | 24.37 | 19.16 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 17.67 | 24.37 | 19.16 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

**Part II** Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

| Country | Credit is claimed for taxes (you must check one) (m) [X] Paid (n) [ ] Accrued (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 0 | | | | 0 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

**For Paperwork Reduction Act Notice, see page 12 of the instructions.**
9X1410 1.000 JSA

Form **1116**

Department of the Treasury
Internal Revenue Service

AMENDED RETURN

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| Enter the name of the foreign country or U.S. possession ▶ | GHANA | GREECE | HUNGARY | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 1,364 | 4,972 | 6,626 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 1,364 | 4,972 | 6,626 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0001 | 0.0005 | 0.0007 | |
| g Multiply line 3c by line 3f | 145.18 | 529.21 | 705.25 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 145.18 | 529.21 | 705.25 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 21 | | | | 21 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 1,745 | | | | 1,745 |
| 8 | Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ | | | | | | | | | 8 |

For Paperwork Reduction Act Notice, see page 12 of the instructions.
9X1410 1.000 JSA

Form **1116**

Department of the Treasury
Internal Revenue Service

# AMENDED RETURN
# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | INDIA | INDONESIA | ISRAEL | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 28,389 | 9,168 | 11,245 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | | | | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 915,078 | 915,078 | 915,078 | |
| e Gross income from all sources. See instructions | 28,389 | 9,168 | 11,245 | |
| f Divide line 3d by line 3e. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| g Multiply line 3c by line 3f | 0.0033 | 0.0010 | 0.0013 | |
| 4 Pro rata share of interest expense. See instructions: | 3,021.64 | 975.82 | 1,196.89 | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 3,021.64 | 975.82 | 1,196.89 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 34 | | | | 34 |
| B | VARIOUS | | | | | 526 | | | | 526 |
| C | VARIOUS | | | | | 3,698 | | | | 3,698 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* **more than one** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | KENYA | MALAYSIA | MAURITIUS | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 42 | 11,210 | 215 | 1 |
| **Deductions and losses** (**Caution:** *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 42 | 11,210 | 215 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0000 | 0.0013 | 0.0000 | |
| g Multiply line 3c by line 3f | 4.47 | 1,193.16 | 22.88 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 4.47 | 1,193.16 | 22.88 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 7 | | | | 7 |
| B | VARIOUS | | | | | 3,594 | | | | 3,594 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | A | B | C | (Add cols. A, B, and C.) |
| I Enter the name of the foreign country or U.S. possession ▶ | MEXICO | MOROCCO | NIGERIA | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 85,687 | 803 | 1,094 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 85,687 | 803 | 1,094 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0099 | 0.0000 | 0.0001 | |
| g Multiply line 3c by line 3f | 9,120.28 | 85.47 | 116.44 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 9,120.28 | 85.47 | 116.44 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

**Part II** Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | Foreign taxes paid or accrued — In foreign currency — Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 4,009 | | | | 4,009 |
| B | VARIOUS | | | | | 118 | | | | 118 |
| C | VARIOUS | | | | | 159 | | | | 159 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

1999

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | PAKISTAN | PANAMA | PERU | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 1,136 | 7,506 | 10,684 | 1 | |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | | |
| d Gross foreign source income. See instructions | 1,136 | 7,506 | 10,684 | | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | | |
| f Divide line 3d by line 3e. See instructions | 0.0001 | 0.0008 | 0.0012 | | |
| g Multiply line 3c by line 3f | 120.91 | 798.92 | 1,137.17 | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 120.91 | 798.92 | 1,137.17 | 6 | |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | |

**Part II** Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

Foreign taxes paid or accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 242 | | | | 242 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
**1999**
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | PHILIPPINES | POLAND | PORTUGAL | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 10,047 | 13,087 | 769 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 10,047 | 13,087 | 769 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0011 | 0.0015 | 0.0000 | |
| g Multiply line 3c by line 3f | 1,069.37 | 1,392.94 | 81.85 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 1,069.37 | 1,392.94 | 81.85 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 1,503 | | | | 1,503 |
| B | VARIOUS | | | | | 997 | | | | 997 |
| C | VARIOUS | | | | | 187 | | | | 187 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.

9X1410 1.000 JSA

AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | A | B | C | (Add cols. A, B, and C.) |
| 1 Enter the name of the foreign country or U.S. possession ▶ | RUSSIA | SOUTH AFRICA | SOUTH KOREA | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 4,175 | 37,578 | 12,180 | 1 |
| **Deductions and losses** (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 4,175 | 37,578 | 12,180 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0004 | 0.0043 | 0.0014 | |
| g Multiply line 3c by line 3f | 444.37 | 3,999.69 | 1,296.40 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 444.37 | 3,999.69 | 1,296.40 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 159 | | | | 159 |
| B | VARIOUS | | | | | 665 | | | | 665 |
| C | VARIOUS | | | | | 2,403 | | | | 2,403 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.
9X1410 1.000 JSA

Form **1116**

Department of the Treasury
Internal Revenue Service

# AMENDED RETURN

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| Enter the name of the foreign country or U.S. possession ▶ | SRI LANKA | TAIWAN | THAILAND | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 332 | 9,735 | 1,482 | 1 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 332 | 9,735 | 1,482 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0000 | 0.0011 | 0.0001 | |
| g Multiply line 3c by line 3f | 35.34 | 1,036.17 | 157.74 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 35.34 | 1,036.17 | 157.74 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 69 | | | | 69 |
| B | VARIOUS | | | | | 2,687 | | | | 2,687 |
| C | VARIOUS | | | | | 132 | | | | 132 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

For Paperwork Reduction Act Notice, see page 12 of the instructions.
9X1410 1.000 JSA

AMENDED RETURN

Form **1116** Department of the Treasury Internal Revenue Service

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| 1 Enter the name of the foreign country or U.S. possession ▶ | TURKEY | UKRAINE | VENEZUELA | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 154,098 | 118 | 19,152 | 1 |
| **Deductions and losses (Caution:** *See pages 7 through 9 of the instructions):* | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | |
| b Other deductions (attach statement) | 915,078 | 915,078 | 915,078 | |
| c Add lines 3a and 3b | 915,078 | 915,078 | 915,078 | |
| d Gross foreign source income. See instructions | 154,098 | 118 | 19,152 | |
| e Gross income from all sources. See instructions | 8,597,360 | 8,597,360 | 8,597,360 | |
| f Divide line 3d by line 3e. See instructions | 0.0179 | 0.0000 | 0.0022 | |
| g Multiply line 3c by line 3f | 16,401.74 | 12.56 | 2,038.48 | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 16,401.74 | 12.56 | 2,038.48 | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | / | | 11,065 | | | | 11,065 |
| B | VARIOUS | | | | | 0 | | | | 0 |
| C | VARIOUS | | | | | 0 | | | | 0 |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8 | 0

**For Paperwork Reduction Act Notice, see page 12 of the instructions.**
9X1410 1.000 JSA

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service

## Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
1999
Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | OTHER | | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: DIVIDENDS | 282,429 | | | 1 | 1,681,332 |
| Deductions and losses (Caution: *See pages 7 through 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | 915,078 | | | | |
| c Add lines 3a and 3b | 915,078 | | | | |
| d Gross foreign source income. See instructions | 282,429 | | | | |
| e Gross income from all sources. See instructions | 8,597,360 | | | | |
| f Divide line 3d by line 3e. See instructions | 0.0328 | | | | |
| g Multiply line 3c by line 3f | 30,060.92 | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 30,060.92 | | | 6 | 178,956 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | 1,502,376 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | VARIOUS | | | | | 26,855 | | | | 26,855 |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8 128,596

For Paperwork Reduction Act Notice, see page 12 of the instructions.
9X1410 1.000 JSA

Form 1116 (1999) **AMENDED RETURN** Page 2

## Part III Figuring the Credit

| | | | | | |
|---|---|---|---|---|---|
| 9 | Enter amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 128,596 | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 | Add lines 9 and 10 | 11 | 128,596 | | |
| 12 | Reduction in foreign taxes. See page 10 of the instructions | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 128,596 |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See page 10 of the instructions | 14 | 1,502,376 | | |
| 15 | Adjustments to line 14. See page 10 of the instructions | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | 16 | 1,502,376 | | |
| 17 | **Individuals:** Enter amount from Form 1040, line 37. If you are a nonresident alien, enter amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | 15,905,032 | | |
| | **Caution:** *If you figured your tax using the special rates on capital gains, see page 12 of the instructions.* | | | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | 0.0945 |
| 19 | **Individuals:** Enter amount from Form 1040, line 40, less any amounts on Form 1040, lines 41 through 45, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 47. If you are a nonresident alien, enter amount from Form 1040NR, line 39, less any amount on Form 1040NR, lines 40, 41, 42, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 44. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, lines 36 and 37 | | | 19 | 3,180,631 |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 300,570 |
| 21 | Enter the amount from line 13 or line 20, whichever is smaller. If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate line in Part IV. See page 12 of the instructions. ▶ | | | 21 | 128,596 |

## Part IV Summary of Credits From Separate Parts III (See page 12 of the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | 128,596 | | |
| 23 | Credit for taxes on high withholding tax interest | 23 | | | |
| 24 | Credit for taxes on financial services income | 24 | | | |
| 25 | Credit for taxes on shipping income | 25 | | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 | Credit for taxes on lump-sum distributions | 27 | | | |
| 28 | Credit for taxes on income re-sourced by treaty | 28 | | | |
| 29 | Credit for taxes on general limitation income | 29 | | | |
| 30 | Add lines 22 through 29 | | | 30 | 128,596 |
| 31 | Reduction of credit for international boycott operations. See instructions for line 12 on page 10 | | | 31 | |
| 32 | Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 46; Form 1040NR, line 43; Form 1041, Schedule G, line 2a; or Form 990-T, line 39a ▶ | | | 32 | 128,596 |

NORTHROP CORPORAT N EMPLOYEE INSURANCE 95-3386394

# AMENDED RETURN

ORGANIZATION'S PRIMARY UNRELATED BUSINESS ACTIVITY.
===============================================

INVESTMENT INCOME OF AN IRC SEC. 501 (C)(9) ORGANIZATION

NORTHROP CORPORA! N EMPLOYEE INSURANCE 95-3386394

# AMENDED RETURN

FORM 990T - TAX DEPOSITED WITH EXTENSION

| | |
|---|---|
| TAX DEPOSITED WITH FORM 7004 | 1,810,000. |
| TOTAL TAX DEPOSITS MADE | 1,810,000. |

NORTHROP CORPORATION EMPLOYEE INSURANCE
BENEFIT PLANS MASTER TRUST

95-3386394

# AMENDED RETURN

## FORM 990-T, SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(C)(7), (9), OR (17) ORG.

### INVESTMENT INCOME

| DESCRIPTION - COLUMN 1 | AMOUNT OF INCOME - COLUMN 2 | |
|---|---|---|
| INTEREST | 2,349,887 | |
| DIVIDENDS | 6,247,473 | |
| CAPITAL GAIN NET INCOME | 39,705,042 | |
| PROCEEDS FROM CLASS ACTION LAWSUIT | 27,205 | |
| STOCK LOAN INCOME | 70,807 | |
| TOTAL INVESTMENT INCOME | | 48,400,414 |

### DEDUCTIONS DIRECTLY CONNECTED - COLUMN 3

| | | |
|---|---|---|
| INVESTMENT ADVISOR FEES | 915,078 | |
| TOTAL DEDUCTIONS DIRECTLY CONNECTED | | 915,078 |

### SET-ASIDES - COLUMN 4

| | | |
|---|---|---|
| BENEFITS PAID TO OR FOR MEMBERS | 339,084,835 | |
| DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES | 39,171,498 | |
| TOTAL BENEFITS & DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES PAID | | 378,256,333 |
| LESS: EXEMPT FUNCTION INCOME OTHER THAN INVESTMENT INCOME | | 349,121,921 |
| INVESTMENT INCOME SET-ASIDE AND USED TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | | 29,134,412 |

STATEMENT 3

NORTHROP CORPORA N EMPLOYEE INSURANCE 95-3386394

# AMENDED RETURN

SCHD. K, FORM 990-T, COMPENSATION OF OFFICERS, DIRECTORS, & TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED | COMPENSATION |
|---|---|---|
| STATE STREET<br>ONE ENTERPRISE DRIVE<br>NORTH QUINCY, MA 02171 | TRUSTEE<br>AS NEEDED | 112,392. |
| TOTAL COMPENSATION | | 112,392. |

# AMENDED RETURN

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST — 95-3386394

**Line Numbers Changed**

Line 4 a *Capital gain net income*
Line 9 *Investment income of a section 501(c)(7), (9) or (17) organization*

**Reason for Changes**

Northrop Corporation Employee Insurance Benefits Plan Master Trust (the "Trust") is a voluntary employees beneficiary association ("VEBA") described in section 501(c)(9)[1]. The Trust is generally exempt from federal income tax under section 501(a), but is subject to unrelated business income tax under section 511 *et seq* on its unrelated business taxable income ("UBTI").

Section 512(a)(3)(A) generally provides that, in the case of a VEBA, UBTI means all gross income, excluding any "exempt function income" less certain deductions. Under section 512(a)(3)(B), exempt function income generally includes all income (except UBTI computed under the rules of section 512(a)(1)) which is set aside to provide for the payment of life, sick, accident, or other benefits, including reasonable costs of administration connected with the provision of such benefits. Section 512(a)(3)(E) generally limits the amount that a VEBA can set aside to an amount that does not exceed the account limit determined under section 419(A).

In *Sherwin-Williams Company v. Commissioner*, 2003 FED App. 0154P (6th Cir. 2003), the Sixth Circuit Court of Appeals ruled on whether investment income that a VEBA has spent on reasonable costs of administration during a year counts against the section 512(a)(3)(E) limit. The Court held that the section 512(a)(3)(E) limit applies only to those assets accumulated, but not spent, during the course of the year.

In preparing the Form 990-T, *Exempt Organization Business Income Tax Return* that it filed for its tax year ended December 31, 1999, the Trust applied the section 512(a)(3)(E) limit to investment income that it set aside and spent during the taxable year for life, sick, accident, or other benefits, and the reasonable costs of administration connected with the provision of such benefits. The Trust therefore understated its exempt function income and overstated its UBTI for the year. This amended return properly states exempt function income and UBTI for the taxable year.

[1] All section references are to the Internal Revenue Code of 1986, as amended and in effect.

# Exhibit B

AMENDED RETURN SEE STMT 4

Form **990-T** Exempt Organization Business Income Tax Return (and proxy tax under section 6033(e))

Department of the Treasury Internal Revenue Service

For calendar year 2000 or other tax year beginning ______________, and ending ______________

▶ See separate instructions.

OMB No. 1545-0687

2000

A [ ] Check box if address changed

B Exempt under section [X] 501(C)(9) [ ] 408(e) [ ] 220(e) [ ] 408A [ ] 530(a) [ ] 529(a)

C Book value of all assets at end of year 381,100,804.

Please Print or Type

Name of organization ( [ ] check box if name changed and see instructions)
NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)
C/O STATE STREET, ONE ENTERPRISE DR SW4B

City or town, state, and ZIP code
NORTH QUINCY, MA 02171

D Employer identification number (Employees' trust, see instructions for Block D on page 7.)
95-3386394

E NEW unrelated bus. activity codes (See instructions for Block E on page 7.)
900001

F Group exemption number (see instructions for Block F on page 7) ▶

G Check organization type ▶ [ ] 501(c) corporation [X] 501(c) trust [ ] 401 (a) trust [ ] Other trust

H Describe the organization's primary unrelated business activity. ▶ SEE STATEMENT 1

I During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ▶ [ ] Yes [X] No
If "Yes," enter the name and identifying number of the parent corporation. ▶

J The books are in care of ▶ STATE STREET Telephone number ▶ (617) 985-7548

## Part I Unrelated Trade or Business Income

| | | | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales ___ b Less returns and allowances ___ c Balance ▶ | 1c | | | |
| 2 | Cost of goods sold (Schedule A, line 7) | 2 | | | |
| 3 | Gross profit (subtract line 2 from line 1c) | 3 | | | |
| 4 a | Capital gain net income (attach Schedule D) | 4a | | | |
| b | Net gain (loss) (Form 4797, Part II, line 18) (attach Form 4797) | 4b | | | |
| c | Capital loss deduction for trusts | 4c | | | |
| 5 | Income (loss) from partnerships and S corporations (attach statement) | 5 | | | |
| 6 | Rent income (Schedule C) | 6 | | | |
| 7 | Unrelated debt-financed income (Schedule E) | 7 | | | |
| 8 | Interest, annuities, royalties, and rents from controlled organizations (Schedule F) | 8 | | | |
| 9 | Investment income of a section 501(c)(7), (9), or (17) organization (Schedule G) | 9 | 55,702,131. | 31,185,992. | 24,516,139. |
| 10 | Exploited exempt activity income (Schedule I) | 10 | | | |
| 11 | Advertising income (Schedule J) | 11 | | | |
| 12 | Other income (see page 8 of the instructions - attach schedule) | 12 | | | |
| 13 | Total (combine lines 3 through 12) | 13 | 55,702,131. | 31,185,992. | 24,516,139. |

COPY

## Part II Deductions Not Taken Elsewhere (See page 9 of the instructions for limitations on deductions.) (Except for contributions, deductions must be directly connected with the unrelated business income.)

| | | | |
|---|---|---|---|
| 14 | Compensation of officers, directors, and trustees (Schedule K) | 14 | 116,724. |
| 15 | Salaries and wages | 15 | |
| 16 | Repairs and maintenance | 16 | |
| 17 | Bad debts | 17 | |
| 18 | Interest (attach schedule) | 18 | |
| 19 | Taxes and licenses | 19 | 6,228,000. |
| 20 | Charitable contributions (see page 11 of the instructions for limitation rules) | 20 | |
| 21 | Depreciation (attach Form 4562) — 21: NONE | | |
| 22 | Less depreciation claimed on Schedule A and elsewhere on return — 22a | 22b | NONE |
| 23 | Depletion | 23 | |
| 24 | Contributions to deferred compensation plans | 24 | |
| 25 | Employee benefit programs | 25 | |
| 26 | Excess exempt expenses (Schedule I) | 26 | |
| 27 | Excess readership costs (Schedule J) | 27 | |
| 28 | Other deductions (attach schedule) | 28 | |
| 29 | Total deductions (add lines 14 through 28) | 29 | 6,344,724. |
| 30 | Unrelated business taxable income before net operating loss deduction (subtract line 29 from line 13) | 30 | 18,171,415. |
| 31 | Net operating loss deduction | 31 | |
| 32 | Unrelated business taxable income before specific deduction (subtract line 31 from line 30) | 32 | 18,171,415. |
| 33 | Specific deduction (Generally $1,000, but see line 33 instructions for exceptions) | 33 | 1,000. |
| 34 | Unrelated business taxable income (subtract line 33 from line 32). If line 33 is greater than line 32, enter the smaller of zero or line 32 | 34 | 18,170,415. |

JSA For Paperwork Reduction Act Notice, see instructions.
0E1610 3.000

Form 990-T (2000)

57Q0BU E299 01/05/2004 13:27:44 V0.07.01 108279

Form 990-T (2000) **AMENDED RETURN** 95-3386394 Page 2

**Part III Tax Computation**

| | | | |
|---|---|---|---|
| 35 | Organizations Taxable as Corporations (see instructions for tax computation on page 12). Controlled group members (sections 1561 and 1563) - check here ☐. See instructions and: | | |
| a | Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) (2) (3) | | |
| b | Enter organization's share of: (1) additional 5% tax (not more than $11,750) | | |
| | (2) additional 3% tax (not more than $100,000) | | |
| c | Income tax on the amount on line 34 | 35c | |
| 36 | Trusts Taxable at Trust Rates (see instructions for tax computation on page 12) Income tax on the amount on line 34 from: ☐ Tax rate schedule or ☒ Schedule D (Form 1041) | 36 | 3,633,908. |
| 37 | Proxy tax (see page 13 of the instructions) | 37 | |
| 38 | Alternative minimum tax | 38 | |
| 39 | Total (add line 37 and 38 to line 35c or 36, whichever applies) | 39 | 3,633,908. |

**Part IV Tax and Payments**

| | | | | | |
|---|---|---|---|---|---|
| 40a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116) | 40a | 79,904. | | |
| b | Other credits (see page 13 of the instructions) | 40b | | | |
| c | General business credit - Check if from: ☐ Form 3800 or ☐ Form (specify) ▶ | 40c | | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827) | 40d | | | |
| e | Total credits (add lines 40a through 40d) | | | 40e | 79,904. |
| 41 | Subtract line 40e from line 39 | | | 41 | 3,554,004. |
| 42 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | | 42 | |
| 43 | Total tax (add lines 41 and 42) | | | 43 | 3,554,004. |
| 44 | Payments: a 1999 overpayment credited to 2000 | 44a | 929,472. | | |
| b | 2000 estimated tax payments | 44b | 12,445,000. | | |
| c | Tax deposited with Form 8868 | 44c | | | |
| d | Foreign organizations - Tax paid or withheld at source (see instructions) | 44d | | | |
| e | Backup withholding (see instructions) | 44e | | | |
| f | Other credits and payments (see instructions) | 44f | | | |
| 45 | Total payments (add lines 44a through 44f) | | | 45 | 13,374,472. |
| 46 | Estimated tax penalty (see page 4 of the instructions). Check ▶ ☐ if Form 2220 is attached | | | 46 | |
| 47 | Tax due - If line 45 is less than the total of lines 43 and 46, enter amount owed | | | 47 | NONE |
| 48 | Overpayment - If line 45 is larger than the total of lines 43 and 46, enter amount overpaid | | | 48 | 9,820,468. |
| 49 | Enter the amount of line 48 you want: Credited to 2001 estimated tax ▶ 1,808,997. Refunded ▶ | | | 49 | 8,011,471. |

**Part V Statements Regarding Certain Activities and Other Information** (See instructions on page 14.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 2000 calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," the organization may have to file Form TD F 90-22.1. If "Yes," enter the name of the foreign country here ▶ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 14 of the instructions for other forms the organization may have to file. | | X |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ | | |

**Schedule A - Cost of Goods Sold** (See instructions on page 15.)

Method of inventory valuation (specify) ▶

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | 6 | Inventory at end of year | 6 | |
| 2 | Purchases | 2 | | 7 | Cost of goods sold. Subtract line 6 from line 5. (Enter here and on line 2, Part I.) | 7 | |
| 3 | Cost of labor | 3 | | 8 | Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization? | Yes | No: X |
| 4a | Additional section 263A costs (attach schedule) | 4a | | | | | |
| b | Other costs (attach schedule) | 4b | | | | | |
| 5 | Total - Add lines 1 through 4b | 5 | | | | | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer or fiduciary Date ▶ Title

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 1/29/2004 Check if self-employed ▶ ☐ Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ KPMG LLP, 345 PARK AVENUE, NEW YORK 10154-0102 EIN ▶ 13-5565207 Phone no. ( )

JSA 0E1620 2.000

57Q0BU E299 01/27/2004 07:15:09 V0.07.01 108279

Form 990-T (2000) AMENDED RETURN 95-3386394 Page 3

**Schedule C - Rent Incom( om Real Property and Personal Property Leased With Real Prop )** (See instructions on page 16.)

1 Description of property

(1)
(2)
(3)
(4)

| 2 Rent received or accrued | | |
|---|---|---|
| (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| Total | Total | |
| Total income (Add totals of columns 2(a) and 2(b). Enter here and on line 6, column (A), Part I, page 1.) ▶ | | Total deductions. Enter here and on line 6, column (B), Part I, page 1 ▶ |

**Schedule E - Unrelated Debt - Financed Income** (See instructions on page 16.)

| 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property: (a) Straight line depreciation (attach schedule) | (b) Other deductions (attach schedule) |
|---|---|---|---|
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |

| 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 X column 6) | 8 Allocable deductions (column 6 X total of columns 3(a) and 3(b)) |
|---|---|---|---|---|
| (1) | | % | | |
| (2) | | % | | |
| (3) | | % | | |
| (4) | | % | | |
| Totals ▶ | | | Enter here and on line 7, column (A), Part I, page 1. | Enter here and on line 7, column (B), Part I, page 1. |
| Total dividends-received deductions included in column 8 ▶ | | | | |

**Schedule F - Interest, Annuities, Royalties, and Rents From Controlled Organizations** (See instructions on page 17.)

Exempt Controlled Organizations

| 1 Name of Controlled Organization | 2 Employer Identification Number | 3 Net unrelated income (loss) (see instructions) | 4 Total of specified payments made | 5 Part of column (4) that is included in the controlling organization's gross income | 6 Deductions directly connected with income in column (5) |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |

Nonexempt Controlled Organizations

| 7 Taxable Income | 8 Net unrelated income (loss) (see instructions) | 9 Total of specified payments made | 10 Part of column (9) that is included in the controlling organization's gross income | 11 Deductions directly connected with income in column (5) |
|---|---|---|---|---|
| (1) | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| 12 Totals | | | Add columns 5 and 10. Enter here and on line 8, Column (A), Part I, page 1. | Add columns 6 and 11. Enter here and on line 8, Column (B), Part I, page 1. |

Form 990-T (2000) AMENDED RETURN 95-3386394 Page 4

**Schedule G - Investment Income of a Section 501(c)(7), (9), or (17) Organization**
(See instructions on page 17.)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (col. 3 plus col. 4) |
|---|---|---|---|---|
| (1) SEE STATEMENT 2 | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| Totals | Enter here and on line 9, column (A), Part I, page 1. 55,702,131. | | | Enter here and on line 9, column (B), Part I, page 1. 31,185,992. |

**Schedule I - Exploited Exempt Activity Income, Other Than Advertising Income**
(See instructions on page 18.)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute cols. 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals | Enter here and on line 10, col. (A), Part I, page 1. | Enter here and on line 10, col. (B), Part I, page 1. | | | | Enter here and on line 26, Part II, page 1. |

**Schedule J - Advertising Income** (See instructions on page 18.)

**Part I** Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (col. 2 minus col. 3). If a gain, compute cols. 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals (carry to Part II, line (5)) | | | | | | |

**Part II** Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I | | | | | | |
| Column totals, Part II | Enter here and on line 11, col. (A), Part I, page 1. | Enter here and on line 11, col (B), Part I, page 1. | | | | Enter here and on line 27, Part II, page 1. |

**Schedule K - Compensation of Officers, Directors, and Trustees** (See instructions on page 18.)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| SEE STATEMENT 3 | | % | |
| | | % | |
| | | % | |
| | | % | |
| Total - Enter here and on line 14, Part II, page 1 | | | 116,724. |

JSA
0E1640 2.000
57Q0BU E299 01/05/2004 13:27:44 V0.07.01 108279

AMENDED RETURN

SCHEDULE D (Form 1041)

Department of the Treasury Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041 (or Form 5227). See the separate instructions for Form 1041 (or Form 5227).

OMB No. 1545-0092

2000

Name of estate or trust: NORTHROP CORPORATION EMPLOYEE INSURANCE

Employer identification number: 95-3386394

Note: *Form 5227 filers need to complete only Parts I and II.*

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 27) | (f) Gain or (Loss) (col. (d) less col. (e)) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | SEE ATTACHED SCHEDULE | | | | | 7,506,889. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3 | Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4 | Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 1999 Capital Loss Carryover Worksheet | 4 | ( ) |
| 5 | Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14 below ▶ | 5 | 7,506,889. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 27) | (f) Gain or (Loss) (col. (d) less col. (e)) | (g) 28% Rate Gain or (Loss) *(see instr. below) |
|---|---|---|---|---|---|---|---|
| 6 | | | | | | | |
| | SEE ATTACHED SCHEDULE | | | | | 38350420. | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | (f) | (g) |
|---|---|---|---|---|
| 7 | Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | | |
| 8 | Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | | |
| 9 | Capital gain distributions | 9 | | |
| 10 | Gain from Form 4797, Part I | 10 | | |
| 11 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14, of the 1999 Capital Loss Carryover Worksheet | 11 | ( ) | ( ) |
| 12 | Combine lines 6 through 11 in column (g) | 12 | | |
| 13 | Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15 below ▶ | 13 | 38350420. | |

*28% rate gain or loss includes all "collectibles gains and losses" (as defined on page 28 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page 26 of the instructions).

## Part III Summary of Parts I and II

| | | | (1) Beneficiaries' (see page 28) | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|---|
| 14 | Net short-term gain or (loss) (from line 5 above) | 14 | | 7,506,889. | 7,506,889. |
| 15 | Net long-term gain or (loss): | | | | |
| a | 28% rate gain or (loss) (from line 12 above) | 15a | | | |
| b | Unrecaptured section 1250 gain (see line 17 of the worksheet on page 29) | 15b | | | |
| c | Total for year (from line 13 above) | 15c | | 38,350,420. | 38350420. |
| 16 | Total net gain or (loss). Combine lines 14 and 15c ▶ | 16 | | 45,857,309. | 45857309. |

Note: *If line 16, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15c and 16, column (2) are net gains, go to Part V, and do not complete Part IV. If line 16, column (3), is a net loss, complete Part IV and the Capital Loss Carryover Worksheet, as necessary.*

For Paperwork Reduction Act Notice, see the Instructions for Form 1041.



JSA
0F1210 3.000

57Q0BU E299 01/05/2004 13:15:15 V0.07.01 108279

Schedule D (Form 1041) 2000 AMENDED RETURN Page 2

**Part IV** Capital Loss Li...ation

| | | | |
|---|---|---|---|
| 17 | Enter here and enter as a (loss) on Form 1041, line 4, the smaller of:<br>a The loss on line 16, column (3) or<br>b $3,000 | 17 | ( ) |

*If the loss on line 16, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the Capital Loss Carryover Worksheet on page 30 of the instructions to determine your capital loss carryover.*

**Part V** **Tax Computation Using Maximum Capital Gains Rates** (Complete this part only if both lines 15c and 16 in column (2) are gains, and Form 1041, line 22 is more than zero.)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 18 | Enter taxable income from Form 1041, line 22 | | | 18 | 18170415. |
| 19 | Enter the smaller of line 15c or 16 in column (2) | 19 | 38350420. | | |
| 20 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 20 | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | 21 | 38350420. | | |
| 22 | Combine lines 14 and 15a, column (2). If zero or less, enter -0- | 22 | 7,506,889. | | |
| 23 | Enter the smaller of line 15a, column (2), or line 22, but not less than zero | 23 | | | |
| 24 | Enter the amount from line 15b, column (2) | 24 | | | |
| 25 | Add lines 23 and 24 | 25 | | | |
| 26 | Subtract line 25 from line 21. If zero or less, enter -0- | | | 26 | 38350420. |
| 27 | Subtract line 26 from line 18. If zero or less, enter -0- | | | 27 | |
| 28 | Enter the smaller of line 18 or $1,750 | 28 | 1,750. | | |
| 29 | Enter the smaller of line 27 or line 28 | 29 | | | |
| 30 | Subtract line 21 from line 18. If zero or less, enter -0- | 30 | | | |
| 31 | Enter the larger of line 29 or line 30 ▶ | 31 | | | |
| 32 | Tax on amount on line 31 from the 2000 Tax Rate Schedule<br>**Note:** *If the amounts on lines 28 and 29 are the same, skip lines 33 through 36 and go to line 37.* | | | 32 | |
| 33 | Enter the amount from line 28 | 33 | 1,750. | | |
| 34 | Enter the amount from line 27 | 34 | | | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- ▶ | 35 | 1,750. | | |
| 36 | Multiply line 35 by 10% (.10)<br>**Note:** *If the amounts on lines 18 and 28 are the same, skip lines 37 through 50 and go to line 51.* | | | 36 | 175. |
| 37 | Enter the smaller of line 18 or line 26 | 37 | 18170415. | | |
| 38 | Enter the amount from line 35 | 38 | 1,750. | | |
| 39 | Subtract line 38 from line 37. ▶ | 39 | 18168665. | | |
| 40 | Multiply line 39 by 20% (.20)<br>**Note:** *If line 25 is zero or blank, skip lines 41 through 50 and go to line 51.* | | | 40 | 3,633,733. |
| 41 | Enter the smaller of line 21 or line 24 | 41 | | | |
| 42 | Add lines 21 and 31 — 42 | | | | |
| 43 | Enter the amount from line 18 — 43 | | | | |
| 44 | Subtract line 43 from line 42. If zero or less, enter -0- | 44 | | | |
| 45 | Subtract line 44 from line 41. If zero or less, enter -0- ▶ | 45 | | | |
| 46 | Multiply line 45 by 25% (.25)<br>**Note:** *If line 23 is zero or blank, skip lines 47 through 50 and go to line 51.* | | | 46 | |
| 47 | Enter the amount from line 18 | 47 | | | |
| 48 | Add lines 31, 35, 39, and 45 | 48 | | | |
| 49 | Subtract line 48 from line 47 | 49 | | | |
| 50 | Multiply line 49 by 28% (.28) | | | 50 | |
| 51 | Add lines 32, 36, 40, 46, and 50 | | | 51 | 3,633,908. |
| 52 | Tax on the amount on line 18 from the 2000 Tax Rate Schedule | | | 52 | 7,194,506. |
| 53 | Tax on all taxable income (including capital gains). Enter the smaller of line 51 or line 52 here and on line 1a of Schedule G, Form 1041 | | | 53 | 3,633,908. |

Schedule D (Form 1041) 2000

JSA
0F1220 2.000

57Q0BU E299 01/05/2004 13:15:15 V0.07.01 108279

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

95-3386394

FORM 990, PART I - GAIN FROM SALE OF SECURITIES

# AMENDED RETURN

| DESCRIPTION | Proceeds from Sale of Securities | ** Cost/Basis | Capital Gain/(Loss) Total | Long-Term | Short-Term | |
|---|---|---|---|---|---|---|
| COMPOSITE - EQUITY | 7,334,729.46 | 7,334,729.46 | - | | | page 179 |
| EQUITY | 132,870,925.62 | 86,546,595.49 | 46,324,330.13 | 38,321,257.49 | 8,003,072.64 | page 179 |
| EQUITY | 29,207.06 | 34,542.34 | (5,335.28) | | (5,335.28) | page 181 |
| Cash Equiv. | 357,349,604.90 | 357,349,604.90 | - | | | page 231 |
| FOREIGN CASH | 190,247,714.67 | 190,261,983.27 | (14,268.60) | | (14,268.60) | page 502 |
| OTHER INCOME - SALE OF FRACTIONAL SHARES | 29,162.70 | - | 29,162.70 | 29,162.70 | | |
| CURRENCY LOSS ON DIVIDEND RECEIVED | (11,165.28) | - | (11,165.28) | | (11,165.28) | |
| CURRENCY LOSS ON FOREIGN TAX REFUND | (900.04) | - | (900.04) | | (900.04) | |
| CURRENCY GAIN ON SPOT FOREIGN SECURITY SETTLEMENTS | 10,826.09 | - | 10,826.09 | | 10,826.09 | |
| CURRENCY LOSS ON SECURITY SETTLEMENTS | (39,971.59) | - | (39,971.59) | | (39,971.59) | |
| CURRENCY LOSS ON FOREIGN CONTRACT SETTLEMENTS | (435,369.52) | - | (435,369.52) | | (435,369.52) | |
| TOTAL | 687,384,764.07 | 641,527,455.46 | 45,857,308.61 | 38,350,420.19 | 7,506,888.42 | |

# AMENDED RETURN

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

## Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ See separate instructions.

OMB No. 1545-0121

**2000**

Attachment Sequence No. 19

Name: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

Identifying number as shown on page 1 of your tax return: 95-3386394

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Certain income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

*Note: If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: SEE STMT 5 | 545,208 | | | 1 | 545,208 |
| Deductions and losses (*Caution: See pages 8 and 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | 708,218 | | | | |
| c Add lines 3a and 3b | 708,218 | | | | |
| d Gross foreign source income. See instructions | 545,208 | | | | |
| e Gross income from all sources. See instructions | 24,516,139 | | | | |
| f Divide line 3d by line 3e. See instructions | 0.0222 | 0.0000 | 0.0000 | | |
| g Multiply line 3c by line 3f | 15,722 | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 15,722 | | | 6 | 15,722 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | 529,486 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

Credit is claimed for taxes (you must check one): (m) [ ] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | SEE STMT 5 | | | | | 79,904 | | | | 79,904 |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8 | 79,904

AMENDED RETURN

Form 1116 (2000) Page 2

**Part III Figuring the Credit**

| | | | | |
|---|---|---|---|---|
| 9 Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 79,904 | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 Add lines 9 and 10 | 11 | 79,904 | | |
| 12 Reduction in foreign taxes. See page 10 of the instructions | 12 | | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 79,904 |
| 14 Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See page 10 of the instructions | 14 | 529,486 | | |
| 15 Adjustments to line 14. See page 10 of the instructions | 15 | | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 529,486 | | |
| 17 **Individuals:** Enter the amount from Form 1040, line 37. If you are a nonresident alien, enter the amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | 18,170,415 | | |
| **Caution:** *If you figured your tax using the special rates on capital gains, see page 12 of the instructions.* | | | | |
| 18 Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | 0.0291 |
| 19 **Individuals:** Enter the amount from Form 1040, line 40. If you are a nonresident alien, enter the amount from Form 1040NR, line 39. **Estates and trusts:** Enter the total of Form 1041, Schedule G, lines 1a and 1b, or the total of Form 990-T, lines 36 and 37 | | | 19 | 3,633,908 |
| 20 Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 105,747 |
| 21 Enter the smaller of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV. See page 12 of the instructions ▶ | | | 21 | 79,904 |

**Part IV Summary of Credits From Separate Parts III** (See page 12 of the instructions.)

| | | | | |
|---|---|---|---|---|
| 22 Credit for taxes on passive income | 22 | 79,904 | | |
| 23 Credit for taxes on high withholding tax interest | 23 | | | |
| 24 Credit for taxes on financial services income | 24 | | | |
| 25 Credit for taxes on shipping income | 25 | | | |
| 26 Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 Credit for taxes on lump-sum distributions | 27 | | | |
| 28 Credit for taxes on certain income re-sourced by treaty | 28 | | | |
| 29 Credit for taxes on general limitation income | 29 | | | |
| 30 Add lines 22 through 29 | | | 30 | 79,904 |
| 31 Enter the **smaller** of line 19 or line 30 | | | 31 | 79,904 |
| 32 Reduction of credit for international boycott operations. See instructions for line 12 on page 10 | | | 32 | |
| 33 Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Form 1040, line 43; Form 1040NR, line 42; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 33 | 79,904 |

JSA
0X1420 2.000

NORTHROP CORPORATION EMPLOYEE INSURANCE 95-3386394

# AMENDED RETURN

ORGANIZATION'S PRIMARY UNRELATED BUSINESS ACTIVITY.

INVESTMENT INCOME OF AN IRC SEC. 501 (C)(9) ORGANIZATION

NORTHROP CORPORATION EMPLOYEE INSURANCE
BENEFIT PLANS MASTER TRUST

AMENDED RETURN

95-3386394

**FORM 990-T, SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(C)(7), (9), OR (17) ORG.**

**INVESTMENT INCOME**

| DESCRIPTION - COLUMN 1 | AMOUNT OF INCOME - COLUMN 2 | |
|---|---|---|
| INTEREST | 4,287,643 | |
| DIVIDENDS | 5,383,516 | |
| CAPITAL GAIN NET INCOME | 45,857,309 | |
| PROCEEDS FROM CLASS ACTION LAWSUIT | 45,968 | |
| STOCK LOAN INCOME | 127,695 | |
| TOTAL INVESTMENT INCOME | | 55,702,131 |

**DEDUCTIONS DIRECTLY CONNECTED - COLUMN 3**

| | | |
|---|---|---|
| INVESTMENT ADVISOR FEES | 708,218 | |
| TOTAL DEDUCTIONS DIRECTLY CONNECTED | | 708,218 |

**SET-ASIDES - COLUMN 4**

| | | |
|---|---|---|
| BENEFITS PAID TO OR FOR MEMBERS | 323,907,629 | |
| DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES | 40,119,080 | |
| TOTAL BENEFITS & DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES PAID | | 364,026,709 |
| LESS: EXEMPT FUNCTION INCOME OTHER THAN INVESTMENT INCOME | | 333,548,935 |
| INVESTMENT INCOME SET-ASIDE AND USED TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | | 30,477,774 |

STATEMENT 2

NORTHROP CORPORATION EMPLOYEE INSURANCE 95-3386394

# AMENDED RETURN

SCHD. K, FORM 990-T, COMPENSATION OF OFFICERS, DIRECTORS, & TRUSTEES

| NAME AND ADDRESS | TITLE | | BUSINESS PERCENT | COMPENSATION |
|---|---|---|---|---|
| STATE STREET<br>ONE ENTERPRISE DRIVE<br>NORTH QUINCY, MA 02171 | TRUSTEE | AS NEEDED | 100.000000 | 116,724. |
| TOTAL COMPENSATION | | | | 116,724. |

**NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST** 95-3386394

**Line Numbers Changed**

Line 4 a *Capital gain net income*
Line 9 *Investment income of a section 501(c)(7), (9) or (17) organization*
Line 14 *Foreign Tax Credit*

**Reason for Changes**

Northrop Corporation Employee Insurance Benefits Plan Master Trust (the "Trust") is a voluntary employees beneficiary association ("VEBA") described in section 501(c)(9)[1]. The Trust is generally exempt from federal income tax under section 501(a), but is subject to unrelated business income tax under section 511 *et seq.* on its unrelated business taxable income ("UBTI").

Section 512(a)(3)(A) generally provides that, in the case of a VEBA, UBTI means all gross income, excluding any "exempt function income" less certain deductions. Under section 512(a)(3)(B), exempt function income generally includes all income (except UBTI computed under the rules of section 512(a)(1)) which is set aside to provide for the payment of life, sick, accident, or other benefits, including reasonable costs of administration connected with the provision of such benefits. Section 512(a)(3)(E) generally limits the amount that a VEBA can set aside to an amount that does not exceed the account limit determined under section 419(A).

In *Sherwin-Williams Company v. Commissioner*, 2003 FED App. 0154P (6th Cir. 2003), the Sixth Circuit Court of Appeals ruled on whether investment income that a VEBA has spent on reasonable costs of administration during a year counts against the section 512(a)(3)(E) limit. The Court held that the section 512(a)(3)(E) limit applies only to those assets accumulated, but not spent, during the course of the year.

In preparing the Form 990-T, *Exempt Organization Business Income Tax Return* that it filed for its tax year ended December 31, 2000, the Trust applied the section 512(a)(3)(E) limit to investment income that it set aside and spent during the taxable year for life, sick, accident, or other benefits, and the reasonable costs of administration connected with the provision of such benefits. The Trust therefore understated its exempt function income and overstated its UBTI for the year. This amended return properly states exempt function income and UBTI for the taxable year.

---

[1] All section references are to the Internal Revenue Code of 1986, as amended and in effect.

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST 95-3386394

# AMENDED RETURN

UBTI PERCENTAGE

| | | |
|---|---|---|
| TOTAL GROSS INVESTMENT INCOME | 55,702,131 | A |
| TOTAL INVESTMENT INCOME NOT SET-ASIDE TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | 24,516,139 | B |
| PERCENTAGE OF INVESTMENT INCOME SUBJECT TO UBTI | 44.01% | B / A |

FORM 1116, PART I, LINE 1 - GROSS INCOME FROM OTHER COUNTRY

| | |
|---|---|
| TOTAL FOREIGN INVESTMENT INCOME | 1,238,745 |
| PERCENTAGE OF INVESTMENT INCOME SUBJECT TO UBTI | 44.01% |
| TOTAL FOREIGN INVESTMENT INCOME NOT SET-ASIDE TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | 545,207.95 |

FORM 1116, PART II - FOREIGN TAXES PAID OR ACCRUED

| | |
|---|---|
| TOTAL FOREIGN TAX ACCRUED/PAID | 181,547 |
| PERCENTAGE OF INVESTMENT INCOME SUBJECT TO UBTI | 44.01% |
| TOTAL FOREIGN TAX PAID ON INCOME NOT SET-ASIDE TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | 79,904.15 |

# Exhibit C

AMENDED RETURN SEE STMT 4

Form **990-T** Department of the Treasury Internal Revenue Service

# Exempt Organization Business Income Tax Return
(and proxy tax under section 6033(e))

For calendar year 2001 or other tax year beginning ____________, and ending ____________

▶ See separate instructions.

OMB No. 1545-0687

**2001**

A [ ] Check box if address changed

B Exempt under section [X] 501( C )( 9) [ ] 408(e) [ ] 220(e) [ ] 408A [ ] 530(a) [ ] 529(a)

C Book value of all assets at end of year 323,796,700.

Please Print or Type

Name of organization ( [ ] check box if name changed and see instructions)

NORTHROP CORPORATION EMPLOYEE
INSURANCE BENEFIT PLANS MASTER TRUST

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)

C/O STATE STREET, ONE ENTERPRI SW4B

City or town, state, and ZIP code

NORTH QUINCY, MA 02171

D Employer identification number (Employees' trust, see instructions for Block D on page 7.) 95-3386394

E New unrelated bus. activity codes (See instructions for Block E on page 7.) 900001

F Group exemption number (see instructions for Block F on page 7) ▶

G Check organization type ▶ [ ] 501(c) corporation [X] 501(c) trust [ ] 401 (a) trust [ ] Other trust

H Describe the organization's primary unrelated business activity. ▶ SEE STATEMENT 1

I During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ▶ [ ] Yes [X] No

If "Yes," enter the name and identifying number of the parent corporation. ▶

J The books are in care of ▶ STATE STREET Telephone number ▶ (617 )985-7548

## Part I Unrelated Trade or Business Income

| | | Line | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | | | | |
| b | Less returns and allowances ___ c Balance ▶ | 1c | | | |
| 2 | Cost of goods sold (Schedule A, line 7) | 2 | | | |
| 3 | Gross profit (subtract line 2 from line 1c) | 3 | | | |
| 4 a | Capital gain net income (attach Schedule D) | 4a | | | |
| b | Net gain (loss) (Form 4797, Part II, line 18) (attach Form 4797) | 4b | | | |
| c | Capital loss deduction for trusts | 4c | | | |
| 5 | Income (loss) from partnerships and S corporations (attach statement) | 5 | | | |
| 6 | Rent income (Schedule C) | 6 | | | |
| 7 | Unrelated debt-financed income (Schedule E) | 7 | | | |
| 8 | Interest, annuities, royalties, and rents from controlled organizations (Schedule F) | 8 | | | |
| 9 | Investment income of a section 501(c)(7), (9), or (17) organization (Schedule G) | 9 | 23,497,502. | 23,497,502. | NONE |
| 10 | Exploited exempt activity income (Schedule I) | 10 | | | |
| 11 | Advertising income (Schedule J) | 11 | | | |
| 12 | Other income (see page 9 of the instructions - attach schedule) | 12 | | | |
| 13 | Total (combine lines 3 through 12) | 13 | 23,497,502. | 23,497,502. | NONE |

COPY

## Part II Deductions Not Taken Elsewhere (See page 9 of the instructions for limitations on deductions.) (Except for contributions, deductions must be directly connected with the unrelated business income.)

| | | | | Line | Amount |
|---|---|---|---|---|---|
| 14 | Compensation of officers, directors, and trustees (Schedule K) | | | 14 | 89,821. |
| 15 | Salaries and wages | | | 15 | |
| 16 | Repairs and maintenance | | | 16 | |
| 17 | Bad debts | | | 17 | |
| 18 | Interest (attach schedule) | | | 18 | |
| 19 | Taxes and licenses | | | 19 | 2,838,500. |
| 20 | Charitable contributions (see page 11 of the instructions for limitation rules) | | | 20 | |
| 21 | Depreciation (attach Form 4562) | 21 | NONE | | |
| 22 | Less depreciation claimed on Schedule A and elsewhere on return | 22a | | 22b | NONE |
| 23 | Depletion | | | 23 | |
| 24 | Contributions to deferred compensation plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Excess exempt expenses (Schedule I) | | | 26 | |
| 27 | Excess readership costs (Schedule J) | | | 27 | |
| 28 | Other deductions (attach schedule) | | | 28 | |
| 29 | Total deductions (add lines 14 through 28) | | | 29 | 2,928,321. |
| 30 | Unrelated business taxable income before net operating loss deduction (subtract line 29 from line 13) | | | 30 | -2,928,321. |
| 31 | Net operating loss deduction | | | 31 | |
| 32 | Unrelated business taxable income before specific deduction (subtract line 31 from line 30) | | | 32 | -2,928,321. |
| 33 | Specific deduction (Generally $1,000, but see line 33 instructions for exceptions) | | | 33 | NONE |
| 34 | Unrelated business taxable income (subtract line 33 from line 32). If line 33 is greater than line 32, enter the smaller of zero or line 32 | | | 34 | -2,928,321. |

JSA For Paperwork Reduction Act Notice, see instructions.
1E1610 2.000



57Q0BU E299 01/16/2004 07:15:13 V01-7 108279

Form 990-T (2001) AMENDED RETURN 5-3386394 Page 2

**Part III Tax Computation**

| | | | |
|---|---|---|---|
| 35 | Organizations Taxable as Corporations (see instructions for tax computation on page 12). Controlled group members (sections 1561 and 1563) - check here ☐. See instructions and: | | |
| a | Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) ____ (2) ____ (3) ____ | | |
| b | Enter organization's share of: (1) additional 5% tax (not more than $11,750) | | |
| | (2) additional 3% tax (not more than $100,000) | | |
| c | Income tax on the amount on line 34 | 35c | |
| 36 | Trusts Taxable at Trust Rates (see instructions for tax computation on page 13) Income tax on the amount on line 34 from: [X] Tax rate schedule or ☐ Schedule D (Form 1041) | 36 | NONE |
| 37 | Proxy tax (see page 13 of the instructions) | 37 | |
| 38 | Alternative minimum tax | 38 | |
| 39 | Total (add lines 37 and 38 to line 35c or 36, whichever applies) | 39 | NONE |

**Part IV Tax and Payments**

| | | | | | |
|---|---|---|---|---|---|
| 40a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116) | 40a | | | |
| b | Other credits (see page 13 of the instructions) | 40b | | | |
| c | General business credit - Check here and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 40c | | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827) | 40d | | | |
| e | Total credits (add lines 40a through 40d) | | | 40e | |
| 41 | Subtract line 40e from line 39 | | | 41 | NONE |
| 42 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | | | 42 | |
| 43 | Total tax (add lines 41 and 42) | | | 43 | NONE |
| 44 | Payments: a 2000 overpayment credited to 2001 | 44a | 1,808,997. | | |
| b | 2001 estimated tax payments | 44b | 5,156,750. | | |
| c | Tax deposited with Form 8868 | 44c | | | |
| d | Foreign organizations - Tax paid or withheld at source (see instructions) | 44d | | | |
| e | Backup withholding (see instructions) | 44e | | | |
| f | Other credits and payments (see instructions) | 44f | | | |
| 45 | Total payments (add lines 44a through 44f) | | | 45 | 6,965,747. |
| 46 | Estimated tax penalty (see page 4 of the instructions). Check ▶ ☐ if Form 2220 is attached | | | 46 | |
| 47 | Tax due - If line 45 is less than the total of lines 43 and 46, enter amount owed | | | 47 | NONE |
| 48 | Overpayment - If line 45 is larger than the total of lines 43 and 46, enter amount overpaid | | | 48 | 6,965,747. |
| 49 | Enter the amount of line 48 you want: Credited to 2002 estimated tax ▶ 2,242,970. Refunded ▶ | | | 49 | 4,722,777. |

**Part V Statements Regarding Certain Activities and Other Information** (See instructions on page 15.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 2001 calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," the organization may have to file Form TD F 90-22.1. If "Yes," enter the name of the foreign country here ▶ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 15 of the instructions for other forms the organization may have to file. | | X |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ | | |

**Schedule A - Cost of Goods Sold** (See instructions on page 16.)

Method of inventory valuation (specify) ▶

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | 6 | Inventory at end of year | 6 | |
| 2 | Purchases | 2 | | 7 | Cost of goods sold. Subtract line 6 from line 5. (Enter here and on line 2, Part I.) | 7 | |
| 3 | Cost of labor | 3 | | 8 | Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization? | Yes | No: X |
| 4a | Additional section 263A costs (attach schedule) | 4a | | | | | |
| b | Other costs (attach schedule) | 4b | | | | | |
| 5 | Total - Add lines 1 through 4b | 5 | | | | | |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ Title

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes ☐ No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ [signature] | Date 1/26/2004 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ KPMG LLP, 345 PARK AVENUE, NEW YORK, NY 10154-0102 | | EIN 13-5565207 | Phone no. 212-758-9700 |

Form 990-T (2001) AMENDED RETURN 95-3386394 Page 3

**Schedule C - Rent Income (From Real Property and Personal Property Leased With Real Property)** (See instructions on page 16.)

1 Description of property

(1)
(2)
(3)
(4)

| 2 Rent received or accrued | | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
|---|---|---|
| (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| Total | Total | |
| **Total income** (Add totals of columns 2(a) and 2(b). Enter here and on line 6, column (A), Part I, page 1.) ▶ | | **Total deductions.** Enter here and on line 6, column (B), Part I, page 1 ▶ |

**Schedule E - Unrelated Debt - Financed Income** (See instructions on page 17.)

| 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property: (a) Straight line depreciation (attach schedule) | (b) Other deductions (attach schedule) |
|---|---|---|---|
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |

| | 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 X column 6) | 8 Allocable deductions (column 6 X total of columns 3(a) and 3(b)) |
|---|---|---|---|---|---|
| (1) | | | % | | |
| (2) | | | % | | |
| (3) | | | % | | |
| (4) | | | % | | |
| **Totals** ▶ | | | | Enter here and on line 7, column (A), Part I, page 1. | Enter here and on line 7, column (B), Part I, page 1. |
| **Total dividends-received deductions** included in column 8 ▶ | | | | | |

**Schedule F - Interest, Annuities, Royalties, and Rents From Controlled Organizations** (See instructions on page 18.)

Exempt Controlled Organizations

| 1 Name of Controlled Organization | 2 Employer Identification Number | 3 Net unrelated income (loss) (see instructions) | 4 Total of specified payments made | 5 Part of column (4) that is included in the controlling organization's gross income | 6 Deductions directly connected with income in column (5) |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |

Nonexempt Controlled Organizations

| | 7 Taxable Income | 8 Net unrelated income (loss) (see instructions) | 9 Total of specified payments made | 10 Part of column (9) that is included in the controlling organization's gross income | 11 Deductions directly connected with income in column (10) |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |
| 12 Totals | | | | Add columns 5 and 10. Enter here and on line 8, Column (A), Part I, page 1. | Add columns 6 and 11. Enter here and on line 8, Column (B), Part I, page 1. |

Form 990-T (2001)

# AMENDED RETURN 95-3386394

Page 4

## Schedule G - Investment Income of a Section 501(c)(7), (9), or (17) Organization

(See instructions on page 18.)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (col. 3 plus col. 4) |
|---|---|---|---|---|
| (1) STMT 2 | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| Totals | Enter here and on line 9, column (A), Part I, page 1. 23,497,502. | | | Enter here and on line 9, column (B), Part I, page 1. 23,497,502. |

## Schedule I - Exploited Exempt Activity Income, Other Than Advertising Income

(See instructions on page 18.)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute cols. 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals | Enter here and on line 10, col. (A), Part I, page 1. | Enter here and on line 10, col. (B), Part I, page 1. | | | | Enter here and on line 26, Part II, page 1. |

## Schedule J - Advertising Income (See instructions on page 19.)

**Part I** Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (col. 2 minus col. 3). If a gain, compute cols. 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals (carry to Part II, line (5)) | | | | | | |

**Part II** Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I | | | | | | |
| Column totals, Part II | Enter here and on line 11, col. (A), Part I, page 1. | Enter here and on line 11, col (B), Part I, page 1. | | | | Enter here and on line 27, Part II, page 1. |

## Schedule K - Compensation of Officers, Directors, and Trustees (See instructions on page 19.)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| STMT 3 | | % | |
| | | % | |
| | | % | |
| | | % | |
| Total - Enter here and on line 14, Part II, page 1 | | | 89,821. |

JSA
1E1640 2.000

57Q0BU E299 01/16/2004 07:15:13 V01-7 108279

SCHEDULE D (Form 1041)

Department of the Treasury Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041 (or Form 5227). See the separate instructions for Form 1041 (or Form 5227).

OMB No. 1545-0092

2001

Name of estate or trust

NORTHROP CORPORATION EMPLOYEE

AMENDED RETURN

Employer identification number

95-3386394

Note: *Form 5227 filers need to complete only Parts I and II.*

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 29) | (f) Gain or (Loss) (col. (d) less col. (e)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| SEE ATTACHED SCHEDULE | | | | | -100,566. |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3 Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4 Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2000 Capital Loss Carryover Worksheet | 4 | ( ) |
| 5 Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14 below ▶ | 5 | -100,566. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 29) | (f) Gain or (Loss) (col. (d) less col. (e)) | (g) 28% Rate Gain or (Loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 6 | | | | | | |
| SEE ATTACHED SCHEDULE | | | | | 15,416,054. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | | |
| 8 Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | | |
| 9 Capital gain distributions | 9 | | |
| 10 Gain from Form 4797, Part I | 10 | | |
| 11 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14, of the 2000 Capital Loss Carryover Worksheet | 11 | ( ) | ( ) |
| 12 Combine lines 6 through 11 in column (g) | 12 | | |
| 13 Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15 below ▶ | 13 | 15,416,054. | |

*28% rate gain or loss includes all "collectibles gains and losses" (as defined on page 30 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page 28 of the instructions).

## Part III Summary of Parts I and II

| | | (1) Beneficiaries' (see page 30) | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|
| 14 Net short-term gain or (loss) (from line 5 above) | 14 | | -100,566. | -100,566. |
| 15 Net long-term gain or (loss): | | | | |
| a 28% rate gain or (loss) (from line 12 above) | 15a | | | |
| b Unrecaptured section 1250 gain (see line 17 of the worksheet on page 31) | 15b | | | |
| c Total for year (from line 13 above) | 15c | | 15,416,054. | 15,416,054. |
| 16 Total net gain or (loss). Combine lines 14 and 15c ▶ | 16 | | 15,315,488. | 15,315,488. |

Note: *If line 16, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15c and 16, column (2), are net gains, go to Part V, and do not complete Part IV. If line 16, column (3), is a net loss, complete Part IV and the Capital Loss Carryover Worksheet, as necessary.*

For Paperwork Reduction Act Notice, see the Instructions for Form 1041.

# AMENDED RETURN



**Part IV** Capital Loss Limitation

17 Enter here and enter as a (loss) on Form 1041, line 4, the smaller of:
a The loss on line 16, column (3) or
b $3,000 . . . . 17 ( )

*If the loss on line 16, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the Capital Loss Carryover Worksheet on page 32 of the instructions to determine your capital loss carryover.*

**Part V** **Tax Computation Using Maximum Capital Gains Rates** (Complete this part only if both lines 15c and 16 in column (2) are gains, and Form 1041, line 22 is more than zero.)

**Note:** *If line 15a, column (2) or line 15b, column (2) is more than zero, complete the worksheet on page 34 to figure the instructions to figure the amount to enter on lines 20, 27, and 38 below and skip all other lines below. Otherwise, go to line 18.*

18 Enter taxable income from Form 1041, line 22 . . . . 18
19 Enter the smaller of line 15c or 16 in column (2) 19
20 If the estate or trust is filing Form 4952, enter the amount from line 4e; otherwise, enter -0- ▶ 20
21 Subtract line 20 from line 19. If zero or less, enter -0- . . . . 21
22 Subtract line 21 from line 18. If zero or less, enter -0- . . . . 22
23 Figure the tax on the amount on line 22. Use the 2001 Tax Rate Schedule on page 20 of the instructions . . . . 23
24 Enter the smaller of the amount on line 18 or $1,800 . . . . 24

**If line 24 is greater than line 22, go to line 25. Otherwise, skip lines 25 through 31 and go to line 32.**

25 Enter the amount from line 22 . . . . 25
26 Subtract line 25 from line 24. If zero or less, enter -0- and go to line 32 . . . . 26
27 Enter the estate's or trust's allocable portion of qualified 5-year gain, if any, from line 7c of the worksheet on page 33 . . . . 27
28 Enter the smaller of line 26 or line 27 . . . . 28
29 Multiply line 28 by 8% (.08) . . . . 29
30 Subtract line 28 from line 26 . . . . 30
31 Multiply line 30 by 10% (.10) . . . . 31

**If the amounts on lines 21 and 26 are the same, skip lines 32 through 35 and go to line 36.**

32 Enter the smaller of line 18 or line 21 . . . . 32
33 Enter the amount, if any, from line 26 . . . . 33
34 Subtract line 33 from line 32 . . . . 34
35 Multiply line 34 by 20% (.20) . . . . 35
36 Add lines 23, 29, 31, and 35 . . . . 36
37 Figure the tax on the amount on line 18. Use the 2001 Tax Rate Schedule on page 20 of the instructions . . . . 37
38 **Tax on all taxable income (including capital gains).** Enter the smaller of line 36 or line 37 here and on line 1a of Schedule G, Form 1041 . . . . 38

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

95-3386394

FORM 990, PART I - GAIN FROM SALE OF SECURITIES

# AMENDED RETURN

| DESCRIPTION | | Proceeds from Sale of Securities | ** Cost/Basis | Capital Gain/(Loss) | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total | Long-Term | Short-Term | |
| COMPOSITE - | EQUITY | 1,326,969.00 | 1,326,969.00 | - | | | page 193 |
| | EQUITY | 72,457,514.00 | 57,041,713.00 | 15,415,801.00 | 15,415,801.00 | - | page 193 |
| | EQUITY | 17,653,684.00 | 18,225,483.00 | (571,799.00) | | (571,799.00) | page 193 |
| | FIXED INOCME | 24,960.00 | 30,000.00 | (5,040.00) | | (5,040.00) | page 195 |
| | CASH EQUIV. | - | - | - | | | |
| | FOREIGN CASH | 36,159,498.00 | 36,160,426.05 | (928.05) | | (928.05) | page 139 |
| OTHER INCOME - SALE OF FRACTIONAL SHARES | | 253.00 | - | 253.00 | 253.00 | | |
| CURRENCY LOSS ON DIVIDEND RECEIVED | | (3,581.53) | - | (3,581.53) | | (3,581.53) | |
| CURRENCY LOSS ON FOREIGN TAX REFUND | | 49.55 | - | 49.55 | | 49.55 | |
| CURRENCY GAIN ON SPOT FOREIGN SECURITY SETTLEMENTS | | (9,089.00) | - | (9,089.00) | | (9,089.00) | |
| CURRENCY LOSS ON SECURITY SETTLEMENTS | | (25,867.81) | - | (25,867.81) | | (25,867.81) | |
| CURRENCY LOSS ON FOREIGN CONTRACT SETTLEMENTS | | 515,689.87 | - | 515,689.87 | | 515,689.87 | |
| TOTAL | | 128,100,079.08 | 112,784,591.05 | 15,315,488.03 | 15,416,054.00 | (100,565.97) | |

HDXC MONTHLY

Page 1 of 30 /

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT
JANUARY 1, 2001 TO DECEMBER 31, 2001

PAGE:
AS-OF DATE: 31DEC0

**EQUITY**

** AUSTRALIAN DOLLAR **

| ASSET ID / SH SELL/BTC / LOT / SHARES/PAR | SECURITY DESCRIPTION / LOCAL PRINCIPAL NET / BASE PRINCIPAL NET | MAT DATE MAT RATE / LOCAL COST / BASE COST | TRD DT / LOCAL SECTY GN/LS / BASE SECTY GN/LS | STL DT | SELL RATE / BASE CURR GN/LS | NET SECTY GN/LS / NET BAS SECTY GN/LS |
|---|---|---|---|---|---|---|
| 607614005 | WESTPAC BKG CORP | NPV | | | | |
| ** HDX4 ** 623<br>2,800.000 | 39,160.76<br>20,624.02 | 28,024.07<br>17,998.46 | 14JUN01<br>11,136.69 L<br>5,865.14 L | 19JUN01 | 1.898794<br>-3,239.58 | 11,136.69 L<br>2,625.56 L |
| ** HDX4 ** 635<br>1,000.000 | 14,130.43<br>7,440.38 | 10,008.59<br>6,428.02 | 15JUN01<br>4,121.84 L<br>2,170.35 L | 20JUN01 | 1.899155<br>-1,157.99 | 4,121.84 L<br>1,012.36 L |
| ** HDX4 ** 725<br>2,700.000 | 38,834.18<br>20,191.83 | 27,023.21<br>17,355.65 | 26JUN01<br>11,810.97 L<br>6,141.11 L | 29JUN01 | 1.923262<br>-3,304.93 | 11,810.97 L<br>2,836.18 L |
| ** HDX4 ** 748<br>2,800.000 | 40,266.26<br>20,537.81 | 28,024.07<br>17,998.46 | 29JUN01<br>12,242.19 L<br>6,244.13 L | 04JUL01 | 1.960592<br>-3,704.78 | 12,242.19 L<br>2,539.35 L |
| ** HDX4 ** 071<br>2,300.000 | 31,605.36<br>16,041.30 | 23,019.77<br>14,784.45 | 13JUL01<br>8,585.59 L<br>4,357.62 L | 18JUL01 | 1.970249<br>-3,100.77 | 8,585.59 L<br>1,256.85 L |
| ** HDX4 ** 446<br>2,900.000 | 40,119.55<br>20,926.36 | 29,024.92<br>18,641.26 | 11SEP01<br>11,094.63 L<br>5,786.96 L | 14SEP01 | 1.917178<br>-3,501.86 | 11,094.63 L<br>2,285.10 L |
| ** HDX4 ** 753<br>3,100.000 | 41,200.83<br>20,404.71 | 31,026.64<br>19,926.86 | 02OCT01<br>10,174.19 L<br>5,038.77 L | 05OCT01 | 2.019182<br>-4,560.92 | 10,174.19 L<br>477.85 L |
| ** HDX4 ** 787<br>2,500.000 | 33,583.08<br>16,702.54 | 25,021.49<br>16,070.05 | 04OCT01<br>8,561.59 L<br>4,258.11 L | 09OCT01 | 2.010657<br>-3,625.62 | 8,561.59 L<br>632.49 L |
| ** HDX4 ** 149<br>7,500.000 | 115,465.61<br>59,435.91 | 75,064.46<br>48,210.15 | 08NOV01<br>40,401.15 L<br>20,796.49 L | 13NOV01 | 1.942691<br>-9,570.73 | 40,401.15 L<br>11,225.76 L |
| ** HDX4 ** 164<br>5,096.000 | 79,069.60<br>40,681.30 | 54,500.54<br>33,638.48 | 09NOV01<br>23,257.15 L<br>11,965.81 L | 14NOV01 | 1.943635<br>-5,460.09 | 23,257.15 L<br>6,505.72 L |
| ** HDX4 ** | | | 1,311.91 S<br>674.98 S | | -137.88 | 1,311.91 S<br>537.10 S |

HDXC MONTHLY

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT
JANUARY 1, 2001 TO DECEMBER 31, 2001

PAGE:
AS-OF DATE: 31DEC0

| ASSET ID / SH SELL/BTC / LOT / SHARES/PAR | SECURITY DESCRIPTION / LOCAL PRINCIPAL NET / BASE PRINCIPAL NET | MAT DATE MAT RATE / LOCAL COST / BASE COST | TRD DT / LOCAL SECTY GN/LS / BASE SECTY GN/LS | STL DT | SELL RATE / BASE CURR GN/LS | NET SECTY GN/LS / NET BAS SECTY GN/LS |
|---|---|---|---|---|---|---|
| 607614005 TOTAL | 473,435.66<br>242,986.16 | 330,737.76<br>211,051.84 | 141,385.99 L<br>72,624.49 L | | -41,227.27 | 141,385.99 L<br>31,397.22 L |
| | 79,069.60<br>40,681.30 | 54,500.54<br>33,638.48 | 1,311.91 S<br>674.98 S | | -137.88 | 1,311.91 S<br>537.10 S |
| 613316900 | CABLE + WIRELESS OPTUS | NPV | | | | |
| ** HDX4 ** 463<br>11.000 | 80.63<br>49.16 | 52.40<br>33.29 | 24AUG01<br>28.23 L<br>17.21 L | 01OCT01 | 1.640154<br>-1.34 | 28.23 L<br>15.87 L |
| ** HDX4 ** CXL 463<br>-11.000 | -80.63<br>-49.16 | -52.40<br>-33.29 | 24AUG01<br>-28.23 L<br>-17.21 L | 01OCT01 | 1.640154<br>1.34 | -28.23 L<br>-15.87 L |
| ** HDX4 ** 494<br>11.000 | 80.63<br>49.16 | 52.40<br>33.29 | 24AUG01<br>28.23 L<br>17.21 L | 07SEP01 | 1.640154<br>-1.34 | 28.23 L<br>15.87 L |
| ** HDX4 ** 678<br>169,989.000 | 382,475.25<br>198,906.25 | .00<br>.00 | 07SEP01<br>382,475.25 L<br>198,906.24 L | 19SEP01 | 1.922892<br>.01 | 382,475.25 L<br>198,906.25 L |
| 613316900 TOTAL | 382,555.88<br>198,955.41 | 52.40<br>33.29 | 382,503.48 L<br>198,923.45 L | | -1.33 | 382,503.48 L<br>198,922.12 L |
| 614469005 | BHP BILLITON LTD | NPV | | | | |
| ** HDX4 ** 445<br>3,800.000 | 39,145.25<br>20,183.29 | 24,790.94<br>15,897.19 | 07DEC01<br>14,354.31 L<br>7,401.08 L | 12DEC01 | 1.939488<br>-3,114.98 | 14,354.31 L<br>4,286.10 L |
| ** HDX4 ** 443<br>3,800.000 | 39,180.88<br>20,174.23 | 24,790.94<br>15,897.19 | 10DEC01<br>14,389.94 L<br>7,409.38 L | 13DEC01 | 1.942125<br>-3,132.34 | 14,389.94 L<br>4,277.04 L |
| ** HDX4 ** 444<br>3,800.000 | 39,060.34<br>20,118.03 | 24,790.93<br>15,897.19 | 11DEC01<br>14,269.41 L<br>7,349.46 L | 14DEC01 | 1.941559<br>-3,128.62 | 14,269.41 L<br>4,220.84 L |
| ** HDX4 ** 534<br>3,900.000 | 40,258.64<br>20,493.66 | 25,443.33<br>16,315.54 | 24DEC01<br>14,815.31 L<br>7,541.73 L | 31DEC01 | 1.964444<br>-3,363.61 | 14,815.31 L<br>4,178.12 L |

NORTHROP CORPORA..ON EMPLOYEE 95-3386394

# AMENDED RETURN

ORGANIZATION'S PRIMARY UNRELATED BUSINESS ACTIVITY.

INVESTMENT INCOME OF AN IRC SEC. 501 (C)(9) ORGANIZATION

NORTHROP CORPORATION EMPLOYEE INSURANCE
BENEFIT PLANS MASTER TRUST

95-3386394

AMENDED RETURN

**FORM 990-T, SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(C)(7), (9), OR (17) ORG.**

**INVESTMENT INCOME**

| DESCRIPTION - COLUMN 1 | AMOUNT OF INCOME - COLUMN 2 | | |
|---|---|---|---|
| INTEREST | 2,612,290 | | |
| DIVIDENDS | 5,320,943 | | |
| CAPITAL GAIN NET INCOME | 15,315,488 | | |
| PROCEEDS FROM CLASS ACTION LAWSUIT | 67,495 | | |
| STOCK LOAN INCOME | 120,889 | | |
| OTHER INCOME | 60,397 | | |
| TOTAL INVESTMENT INCOME | | 23,497,502 | A |

**DEDUCTIONS DIRECTLY CONNECTED - COLUMN 3**

| | | | |
|---|---|---|---|
| INVESTMENT ADVISOR FEES | 673,805 | | |
| TOTAL DEDUCTIONS DIRECTLY CONNECTED | | 673,805 | B |

**SET-ASIDES - COLUMN 4**

| | | | |
|---|---|---|---|
| BENEFITS PAID TO OR FOR MEMBERS | 310,297,834 | | |
| DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES | 38,694,514 | | |
| TOTAL BENEFITS & DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES PAID | | 348,992,348 | |
| LESS: EXEMPT FUNCTION INCOME OTHER THAN INVESTMENT INCOME | | 293,026,301 | |
| INVESTMENT INCOME SET-ASIDE AND USED TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | | 55,966,047 | C |
| SET-ASIDES - LESSOR OF A LESS B OR C | | 22,823,697 | |

STATEMENT 2

NORTHROP CORPOR... ...ON EMPLOYEE 95-3386394

# AMENDED RETURN

SCHD. K, FORM 990-T, COMPENSATION OF OFFICERS, DIRECTORS, & TRUSTEES

| NAME AND ADDRESS | TITLE | BUSINESS PERCENT | COMPENSATION |
|---|---|---|---|
| STATE STREET<br>ONE ENTERPRISE DRIVE<br>NORTH QUINCY, MA 02171 | TRUSTEE | 100.000000 | 89,821. |
| TOTAL COMPENSATION | | | 89,821. |

**NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST** **95-3386394**

**Line Numbers Changed**

Line 4 a *Capital gain net income*
Line 9 *Investment income of a section 501(c)(7), (9) or (17) organization*

**Reason for Changes**

Northrop Corporation Employee Insurance Benefits Plan Master Trust (the "Trust") is a voluntary employees beneficiary association ("VEBA") described in section 501(c)(9)[1]. The Trust is generally exempt from federal income tax under section 501(a), but is subject to unrelated business income tax under section 511 *et seq* on its unrelated business taxable income ("UBTI").

Section 512(a)(3)(A) generally provides that, in the case of a VEBA, UBTI means all gross income, excluding any "exempt function income" less certain deductions. Under section 512(a)(3)(B), exempt function income generally includes all income (except UBTI computed under the rules of section 512(a)(1)) which is set aside to provide for the payment of life, sick, accident, or other benefits, including reasonable costs of administration connected with the provision of such benefits. Section 512(a)(3)(E) generally limits the amount that a VEBA can set aside to an amount that does not exceed the account limit determined under section 419(A).

In *Sherwin-Williams Company v. Commissioner*, 2003 FED App. 0154P (6th Cir. 2003), the Sixth Circuit Court of Appeals ruled on whether investment income that a VEBA has spent on reasonable costs of administration during a year counts against the section 512(a)(3)(E) limit. The Court held that the section 512(a)(3)(E) limit applies only to those assets accumulated, but not spent, during the course of the year.

In preparing the Form 990-T, *Exempt Organization Business Income Tax Return* that it filed for its tax year ended December 31, 2001, the Trust applied the section 512(a)(3)(E) limit to investment income that it set aside and spent during the taxable year for life, sick, accident, or other benefits, and the reasonable costs of administration connected with the provision of such benefits. The Trust therefore understated its exempt function income and overstated its UBTI for the year. This amended return properly states exempt function income and UBTI for the taxable year.

[1] All section references are to the Internal Revenue Code of 1986, as amended and in effect.

# Exhibit D

AMENDED RETURN SEE STMT 4

Form **990-T** Department of the Treasury Internal Revenue Service

# Exempt Organization Business Income Tax Return
## (and proxy tax under section 6033(e))

For calendar year 2002 or other tax year beginning ________, and ending ________

▶ See separate instructions.

OMB No. 1545-0687 **2002**

A [ ] Check box if address changed

B Exempt under section [X] 501( C )( 9) [ ] 408(e) [ ] 220(e) [ ] 408A [ ] 530(a) [ ] 529(a)

C Book value of all assets at end of year 283,660,059.

Please Print or Type

Name of organization ( [ ] check box if name changed and see instructions)
NORTHROP CORPORATION EMPLOYEE
INSURANCE BENEFIT PLANS MASTER TRUST

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)
C/O STATE STREET, ONE ENTERPRISE DR SW4

City or town, state, and ZIP code
NORTH QUINCY, MA 02171

D Employer identification number (Employees' trust, see instructions for Block D on page 7.) 95-3386394

E New unrelated bus. activity codes (See instructions for Block E on page 7.) 900001

F Group exemption number (see instructions for Block F on page 7) ▶

G Check organization type ▶ [ ] 501(c) corporation [X] 501(c) trust [ ] 401(a) trust [ ] Other trust

H Describe the organization's primary unrelated business activity. ▶ SEE STATEMENT 1

I During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ▶ [ ] Yes [X] No
If "Yes," enter the name and identifying number of the parent corporation. ▶

J The books are in care of ▶ STATE STREET BANK Telephone number ▶ 617 985-7548

## Part I Unrelated Trade or Business Income

| | | Line | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | | | | |
| b | Less returns and allowances ____ c Balance ▶ | 1c | | | |
| 2 | Cost of goods sold (Schedule A, line 7) | 2 | | | |
| 3 | Gross profit (subtract line 2 from line 1c) | 3 | | | |
| 4 a | Capital gain net income (attach Schedule D) | 4a | | | |
| b | Net gain (loss) (Form 4797, Part II, line 18) (attach Form 4797) | 4b | | | |
| c | Capital loss deduction for trusts | 4c | NONE | | NONE |
| 5 | Income (loss) from partnerships and S corporations (attach statement) | 5 | | | |
| 6 | Rent income (Schedule C) | 6 | | | |
| 7 | Unrelated debt-financed income (Schedule E) | 7 | | | |
| 8 | Interest, annuities, royalties, and rents from controlled organizations (Schedule F) | 8 | | | |
| 9 | Investment income of a section 501(c)(7), (9), or (17) organization (Schedule G) | 9 | 5,395,461. | 5,395,461. | NONE |
| 10 | Exploited exempt activity income (Schedule I) | 10 | | | |
| 11 | Advertising income (Schedule J) | 11 | | | |
| 12 | Other income (see page 9 of the instructions - attach schedule) | 12 | | | |
| 13 | Total (combine lines 3 through 12) | 13 | 5,395,461. | 5,395,461. | NONE |

COPY

## Part II Deductions Not Taken Elsewhere (See page 9 of the instructions for limitations on deductions.) (Except for contributions, deductions must be directly connected with the unrelated business income.)

| | | | | Line | Amount |
|---|---|---|---|---|---|
| 14 | Compensation of officers, directors, and trustees (Schedule K) | | | 14 | 87,574. |
| 15 | Salaries and wages | | | 15 | |
| 16 | Repairs and maintenance | | | 16 | |
| 17 | Bad debts | | | 17 | |
| 18 | Interest (attach schedule) | | | 18 | |
| 19 | Taxes and licenses | | | 19 | 112,000. |
| 20 | Charitable contributions (see page 11 of the instructions for limitation rules) | | | 20 | |
| 21 | Depreciation (attach Form 4562) | 21 | NONE | | |
| 22 | Less depreciation claimed on Schedule A and elsewhere on return | 22a | | 22b | NONE |
| 23 | Depletion | | | 23 | |
| 24 | Contributions to deferred compensation plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Excess exempt expenses (Schedule I) | | | 26 | |
| 27 | Excess readership costs (Schedule J) | | | 27 | |
| 28 | Other deductions (attach schedule) | | | 28 | |
| 29 | Total deductions (add lines 14 through 28) | | | 29 | 199,574. |
| 30 | Unrelated business taxable income before net operating loss deduction (subtract line 29 from line 13) | | | 30 | -199,574. |
| 31 | Net operating loss deduction | | | 31 | |
| 32 | Unrelated business taxable income before specific deduction (subtract line 31 from line 30) | | | 32 | -199,574. |
| 33 | Specific deduction (Generally $1,000, but see line 33 instructions for exceptions) | | | 33 | NONE |
| 34 | Unrelated business taxable income (subtract line 33 from line 32). If line 33 is greater than line 32, enter the smaller of zero or line 32 | | | 34 | -199,574. |

JSA 2E1610 2.000 For Paperwork Reduction Act Notice, see instructions. Form 990-T (2002)

57Q0BU E299 01/16/2004 12:05:32 V02-8.1 108279

Form 990-T (2002) AMENDED RETURN -3386394 Page 2

**Part III Tax Computation**

| | | | |
|---|---|---|---|
| 35 | **Organizations Taxable as Corporations** (see instructions for tax computation on page 12). Controlled group members (sections 1561 and 1563) - check here [ ]. See instructions and: | | |
| a | Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) (2) (3) | | |
| b | Enter organization's share of: (1) additional 5% tax (not more than $11,750) | | |
| | (2) additional 3% tax (not more than $100,000) | | |
| c | Income tax on the amount on line 34 | 35c | |
| 36 | **Trusts Taxable at Trust Rates** (see instructions for tax computation on page 13) Income tax on the amount on line 34 from: [X] Tax rate schedule or [ ] Schedule D (Form 1041) | 36 | NONE |
| 37 | Proxy tax (see page 13 of the instructions) | 37 | |
| 38 | Alternative minimum tax | 38 | |
| 39 | Total (add lines 37 and 38 to line 35c or 36, whichever applies) | 39 | NONE |

**Part IV Tax and Payments**

| | | | | | |
|---|---|---|---|---|---|
| 40a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116) | 40a | NONE | | |
| b | Other credits (see page 13 of the instructions) | 40b | | | |
| c | General business credit - Check here and indicate which forms are attached: [ ] Form 3800 [ ] Form(s) (specify) ▶ | 40c | | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827) | 40d | | | |
| e | **Total credits** (add lines 40a through 40d) | | | 40e | NONE |
| 41 | Subtract line 40e from line 39 | | | 41 | NONE |
| 42 | Other taxes. Check if from: [ ] Form 4255 [ ] Form 8611 [ ] Form 8697 [ ] Form 8866 [ ] Other (attach schedule) | | | 42 | |
| 43 | **Total tax** (add lines 41 and 42) | | | 43 | NONE |
| 44 | **Payments:** a 2001 overpayment credited to 2002 | 44a | 2,242,970. | | |
| b | 2002 estimated tax payments | 44b | 342,000. | | |
| c | Tax deposited with Form 8868 | 44c | | | |
| d | Foreign organizations - Tax paid or withheld at source (see instructions) | 44d | | | |
| e | Backup withholding (see instructions) | 44e | | | |
| f | Other credits and payments (see instructions) | 44f | | | |
| 45 | **Total payments** (add lines 44a through 44f) | | | 45 | 2,584,970. |
| 46 | Estimated tax penalty (see page 4 of the instructions). Check ▶ [ ] if Form 2220 is attached | | | 46 | |
| 47 | **Tax due** - If line 45 is less than the total of lines 43 and 46, enter amount owed | | | 47 | NONE |
| 48 | **Overpayment** - If line 45 is larger than the total of lines 43 and 46, enter amount overpaid | | | 48 | 2,584,970. |
| 49 | Enter the amount of line 48 you want: **Credited to 2003 estimated tax** ▶ 887,021. **Refunded** ▶ | | | 49 | 1,697,949. |

**Part V Statements Regarding Certain Activities and Other Information** (See instructions on page 15.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 2002 calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," the organization may have to file Form TD F 90-22.1. If "Yes," enter the name of the foreign country here ▶ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 15 of the instructions for other forms the organization may have to file. | | X |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ | | |

**Schedule A - Cost of Goods Sold** (See instructions on page 16.)

Method of inventory valuation (specify) ▶

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | 6 | Inventory at end of year | 6 | |
| 2 | Purchases | 2 | | 7 | **Cost of goods sold.** Subtract line 6 from line 5. (Enter here and on line 2, Part I.) | 7 | |
| 3 | Cost of labor | 3 | | | | | |
| 4a | Additional section 263A costs (attach schedule) | 4a | | 8 | Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization? | Yes | No: X |
| b | Other costs (attach schedule) | 4b | | | | | |
| 5 | Total - Add lines 1 through 4b | 5 | | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer | Date | Title

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes [ ] No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | [signature] | Date 1/26/2004 | Check if self-employed ▶ [ ] | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code | KPMG LLP 345 PARK AVENUE NEW YORK, NY 10154-0102 | EIN 13-5565207 | Phone no. 212-758-9700 |

Form 990-T (2002) AMENDED RETURN 95-3386394 Page 3

**Schedule C - Rent Income (From Real Property and Personal Property Leased With Real Property)** (See instructions on page 16.)

1 Description of property

(1)
(2)
(3)
(4)

| 2 Rent received or accrued | | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
|---|---|---|
| (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| Total | Total | |
| **Total income** (Add totals of columns 2(a) and 2(b). Enter here and on line 6, column (A), Part I, page 1.) . . . . . . . . . ▶ | | **Total deductions.** Enter here and on line 6, column (B), Part I, page 1 . . . . ▶ |

**Schedule E - Unrelated Debt - Financed Income** (See instructions on page 17.)

| 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property: (a) Straight line depreciation (attach schedule) | (b) Other deductions (attach schedule) |
|---|---|---|---|
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |

| 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 x column 6) | 8 Allocable deductions (column 6 x total of columns 3(a) and 3(b)) |
|---|---|---|---|---|
| (1) | | % | | |
| (2) | | % | | |
| (3) | | % | | |
| (4) | | % | | |
| | | | Enter here and on line 7, column (A), Part I, page 1. | Enter here and on line 7, column (B), Part I, page 1. |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |
| Total dividends-received deductions included in column 8 . . . . . . . . . . . . . . . . . . . . ▶ | | | | |

**Schedule F - Interest, Annuities, Royalties, and Rents From Controlled Organizations** (See instructions on page 18.)

| 1 Name of Controlled Organization | 2 Employer Identification Number | Exempt Controlled Organizations: 3 Net unrelated income (loss) (see instructions) | 4 Total of specified payments made | 5 Part of column (4) that is included in the controlling organization's gross income | 6 Deductions directly connected with income in column (5) |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |

Nonexempt Controlled Organizations

| 7 Taxable Income | 8 Net unrelated income (loss) (see instructions) | 9 Total of specified payments made | 10 Part of column (9) that is included in the controlling organization's gross income | 11 Deductions directly connected with income in column (10) |
|---|---|---|---|---|
| (1) | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| | | | Add columns 5 and 10. Enter here and on line 8, Column (A), Part I, page 1. | Add columns 6 and 11. Enter here and on line 8, Column (B), Part I, page 1. |
| 12 Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

Form 990-T (2002)

JSA
2E1630 2.000

57Q0BU E299 01/16/2004 12:05:32 V02-8.1 108279

AMENDED RETURN 95-3386394

Form 990-T (2002) Page 4

**Schedule G - Investment Income of a Section 501(c)(7), (9), or (17) Organization**
(See instructions on page 18.)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (col. 3 plus col. 4) |
|---|---|---|---|---|
| (1) STMT 2 | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| Totals ▶ | Enter here and on line 9, column (A), Part I, page 1. 5,395,461. | | | Enter here and on line 9, column (B), Part I, page 1. 5,395,461. |

**Schedule I - Exploited Exempt Activity Income, Other Than Advertising Income**
(See instructions on page 18.)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute cols. 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals ▶ | Enter here and on line 10, col. (A), Part I, page 1. | Enter here and on line 10, col. (B), Part I, page 1. | | | | Enter here and on line 26, Part II, page 1. |

**Schedule J - Advertising Income** (See instructions on page 19.)

**Part I** Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (col. 2 minus col. 3). If a gain, compute cols. 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Column totals (carry to Part II, line (5)) ▶ | | | | | | |

**Part II** Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I | | | | | | |
| Column totals, Part II ▶ | Enter here and on line 11, col. (A), Part I, page 1. | Enter here and on line 11, col (B), Part I, page 1. | | | | Enter here and on line 27, Part II, page 1. |

**Schedule K - Compensation of Officers, Directors, and Trustees** (See instructions on page 19.)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| STMT 3 | | % | |
| | | % | |
| | | % | |
| | | % | |
| Total - Enter here and on line 14, Part II, page 1 ▶ | | | 87,574. |

JSA
2E1640 2.000



57Q0BU E299 01/16/2004 12:05:32 V02-8.1 108279

**SCHEDULE D (Form 1041)**
Department of the Treasury Internal Revenue Service

AMENDED RETURN

# Capital Gains and Losses

▶ Attach to Form 1041 (or Form 5227). See the separate instructions for Form 1041 (or Form 5227).

OMB No. 1545-0092

2002

Name of estate or trust: NORTHROP CORPORATION EMPLOYEE

Employer identification number: 95-3386394

**Note:** *Form 5227 filers need to complete only Parts I and II.*

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 31) | (f) Gain or (Loss) (col. (d) less col. (e)) |
|---|---|---|---|---|---|---|
| 1 | SEE ATTACHED SCHEDULE | | | | | -1,827,370. |

| | | Line | (f) |
|---|---|---|---|
| 2 | Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3 | Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4 | Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2001 Capital Loss Carryover Worksheet | 4 | ( ) |
| 5 | Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14 below ▶ | 5 | -1,827,370. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see page 31) | (f) Gain or (Loss) (col. (d) less col. (e)) | (g) 28% Rate Gain or (Loss) *(see instr. below) |
|---|---|---|---|---|---|---|---|
| 6 | SEE ATTACHED SCHEDULE | | | | | -3,266,095. | |

| | | Line | (f) | (g) |
|---|---|---|---|---|
| 7 | Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | | |
| 8 | Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | | |
| 9 | Capital gain distributions | 9 | | |
| 10 | Gain from Form 4797, Part I | 10 | | |
| 11 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14, of the 2001 Capital Loss Carryover Worksheet | 11 | ( ) | ( ) |
| 12 | Combine lines 6 through 11 in column (g). | 12 | | |
| 13 | Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15 below ▶ | 13 | -3,266,095. | |

*28% rate gain or loss includes all "collectibles gains and losses" (as defined on page 31 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page 30 of the instructions).

## Part III Summary of Parts I and II

| | | Line | (1) Beneficiaries' (see page 32) | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|---|
| 14 | Net short-term gain or (loss) (from line 5 above) | 14 | | -1,827,370 | -1,827,370. |
| 15 | Net long-term gain or (loss): | | | | |
| a | Total for year (from line 13 above) | 15a | | -3,266,095 | -3,266,095. |
| b | 28% rate gain or (loss) (from line 12 above) | 15b | | | |
| c | Qualified 5 - year gain | 15c | | | |
| d | Unrecaptured section 1250 gain (see line 17 of the worksheet on page 33) | 15d | | | |
| 16 | Total net gain or (loss). Combine lines 14 and 15a ▶ | 16 | | -5,093,465 | -5,093,465. |

**Note:** *If line 16, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15a and 16, column (2), are net gains, go to Part V, and do not complete Part IV. If line 16, column (3), is a net loss, complete Part IV and the Capital Loss Carryover Worksheet, as necessary.*

Schedule D (Form 1041) 2002 AMENDED RETURN Page 2

**Part IV** Capital Loss Limitation

17 Enter here and enter as a (loss) on Form 1041, line 4, the smaller of:
a The loss on line 16, column (3) or
b $3,000 . . . . . 17 ( NONE

*If the loss on line 16, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the Capital Loss Carryover Worksheet on page 34 of the instructions to determine your capital loss carryover.*

**Part V** Tax Computation Using Maximum Capital Gains Rates (Complete this part only if both lines 15a and 16 in column (2) are gains, and Form 1041, line 22 is more than zero.)

**Note:** *If line 15b, column (2) or line 15d, column (2) is more than zero, complete the worksheet on page 35 of the instructions to figure the amount to enter on lines 20 and 38 below and skip all other lines below. Otherwise, go to line 18.*

18 Enter taxable income from Form 1041, line 22 . . . . . 18
19 Enter the smaller of line 15a or 16 in column (2) 19
20 If the estate or trust is filing Form 4952, enter the amount from line 4e; otherwise, enter -0- ▶ 20
21 Subtract line 20 from line 19. If zero or less, enter -0- . . . . . 21
22 Subtract line 21 from line 18. If zero or less, enter -0- . . . . . 22
23 Figure the tax on the amount on line 22. Use the 2002 Tax Rate Schedule on page 21 of the instructions . . . . . 23
24 Enter the smaller of the amount on line 18 or $1,850 . . . . . 24

**If line 24 is greater than line 22, go to line 25. Otherwise, skip lines 25 through 31 and go to line 32.**

25 Enter the amount from line 22 . . . . . 25
26 Subtract line 25 from line 24. If zero or less, enter -0- and go to line 32 . . . . 26
27 Enter the estate's or trust's allocable portion of qualified 5-year gain, if any, from line 15c, column (2) . . . . . 27
28 Enter the smaller of line 26 or line 27 . . . . . 28
29 Multiply line 28 by 8% (.08) . . . . . 29
30 Subtract line 28 from line 26 . . . . . 30
31 Multiply line 30 by 10% (.10) . . . . . 31

**If the amounts on lines 21 and 26 are the same, skip lines 32 through 35 and go to line 36.**

32 Enter the smaller of line 18 or line 21 . . . . . 32
33 Enter the amount, if any, from line 26 . . . . . 33
34 Subtract line 33 from line 32 . . . . . 34
35 Multiply line 34 by 20% (.20) . . . . . 35

36 Add lines 23, 29, 31, and 35 . . . . . 36
37 Figure the tax on the amount on line 18. Use the 2002 Tax Rate Schedule on page 21 of the instructions . . . . . 37
38 **Tax on all taxable income (including capital gains).** Enter the smaller of line 36 or line 37 here and on line 1a of Schedule G, Form 1041 . . . . . 38

**Schedule D (Form 1041) 2002**

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

95-3386394

FORM 990, PART I - GAIN FROM SALE OF SECURITIES

# AMENDED RETURN

| DESCRIPTION | Proceeds from Sale of Securities | ** Cost/Basis | Capital Gain/(Loss) Total | Long-Term | Short-Term | |
|---|---|---|---|---|---|---|
| COMPOSITE - EQUITY | 3,578,121.12 | 3,578,121.12 | - | | | page 189 |
| EQUITY | 56,899,767.05 | 60,414,698.13 | (3,514,931.08) | (3,514,931.08) | - | page 189 |
| EQUITY | 15,701,248.40 | 18,094,224.09 | (2,392,975.69) | | (2,392,975.69) | page 189 |
| FIXED INCOME | 100,630.31 | 145,262.41 | (44,632.10) | (704.22) | (43,927.88) | page 190. |
| CASH EQUIV. | - | - | - | | | |
| FOREIGN CASH | 35,747,572.12 | 35,747,572.12 | - | | - | page 282 |
| OTHER INCOME - SALE OF FRACTIONAL SHARES | - | - | - | | | |
| CURRENCY GAIN ON DIVIDEND RECEIVED | 8,197.90 | - | 8,197.90 | | 8,197.90 | |
| CURRENCY GAIN ON INTEREST RECEIVED | 3.57 | - | 3.57 | | 3.57 | |
| CURRENCY GAIN ON FOREIGN TAX REFUND | 657.66 | - | 657.66 | | 657.66 | |
| CURRENCY LOSS ON CURRENCY DISPOSAL | (2,058.52) | - | (2,058.52) | | (2,058.52) | |
| CURRENCY LOSS ON SPOT FOREIGN SECURITY SETTLEMENTS | (13,141.50) | - | (13,141.50) | | (13,141.50) | |
| CURRENCY LOSS ON SECURITY SETTLEMENTS | (489.50) | - | (489.50) | | (489.50) | |
| CURRENCY GAIN ON FOREIGN CONTRACT SETTLEMENTS | 616,364.46 | - | 616,364.46 | | 616,364.46 | |
| AVERAGE CURRENCY LOSS | (351,291.00) | - | (351,291.00) | (351,291.00) | | |
| CLASS ACTION SECURITY LITIGATION PROCEEDS | 600,831.00 | - | 600,831.00 | 600,831.00 | | |
| TOTAL | 112,886,413.07 | 117,979,877.87 | (5,093,464.80) | (3,266,095.30) | (1,827,369.50) | |

NDXC MONTHLY

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT

PAGE: 1

Page 1 of 319

THIS IS A COMPOSITE REPORT FOR:

| | |
|---|---|
| NDX3 | CGTC RUSSELL 2000 |
| NDX4 | CGTC INTERNATIONAL FUND-EAFE |
| NDX5 | CGTC EMERGING MARKETS GROWTH |
| NDY1 | FUND CLOSED ON 1/20/99 |
| NDY3 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NDY6 | DELTA ASSET MANAGEMENT S&P 500 |
| NDY7 | NORTHROP GRUMMAN 501(C) 9 VEBA |
| NDZ3 | NORTHROP GRUMMAN 501(C) 9 VEBA |

---

NDXC MONTHLY

COMBINED VEBA ACCOUNT
— COMPOSITE —
SUMMARY REALIZED GAIN/LOSS REPORT
JANUARY 1, 2002 TO DECEMBER 31, 2002

PAGE: 1
AS-OF DATE: 31DEC02

| ASSET ID / SECURITY DESCRIPTION<br>SH SELL/BTC LOT<br>SHARES/PAR | LOCAL PRINCIPAL NET<br>BASE PRINCIPAL NET | MAT DATE MAT RATE | LOCAL COST<br>BASE COST | TRD DT<br>LOCAL SECTY GN/LS<br>BASE SECTY GN/LS | STL DT | SELL RATE<br>BASE CURR GN/LS | NET SECTY GN/LS<br>NET BAS SECTY GN/LS |
|---|---|---|---|---|---|---|---|
| **EQUITY** | | | | | | | |
| ** AUSTRALIAN DOLLAR ** | | | | | | | |
| 614469005 BHP BILLITON LTD | | NPV | | | | | |
| ** NDX4 **<br>578<br>2,500.000 | 27,667.16<br>14,344.04 | | 16,309.82<br>10,458.68 | 07JAN02<br>11,357.34 L<br>5,888.21 L | 10JAN02 | 1.928826<br>-2,002.85 | 11,357.34 L<br>3,885.36 L |
| ** NDX4 **<br>020<br>3,500.000 | 41,083.28<br>20,905.22 | | 22,913.48<br>14,693.26 | 05FEB02<br>18,169.80 L<br>9,245.70 L | 08FEB02 | 1.965216<br>-3,033.74 | 18,169.80 L<br>6,211.96 L |
| ** NDX4 **<br>095<br>3,100.000 | 36,872.61<br>18,758.94 | | 20,417.72<br>13,092.86 | 12FEB02<br>16,454.89 L<br>8,371.43 L | 15FEB02 | 1.965602<br>-2,705.35 | 16,454.89 L<br>5,666.08 L |
| ** NDX4 **<br>536<br>3,400.000 | 39,029.72<br>20,781.37 | | 22,393.63<br>14,359.92 | 21MAR02<br>16,636.09 L<br>8,857.88 L | 26MAR02 | 1.878111<br>-2,436.43 | 16,636.09 L<br>6,421.45 L |
| ** NDX4 **<br>565<br>3,500.000 | 38,702.25<br>20,452.20 | | 23,052.26<br>14,782.27 | 26MAR02<br>15,649.99 L<br>8,270.24 L | 02APR02 | 1.892327<br>-2,600.31 | 15,649.99 L<br>5,669.93 L |
| ** NDX4 **<br>602<br>3,400.000 | 38,543.04<br>20,344.95 | | 22,393.63<br>14,359.51 | 27MAR02<br>16,149.41 L<br>8,524.47 L | 03APR02 | 1.894477<br>-2,539.43 | 16,149.41 L<br>5,985.04 L |
| ** NDX4 **<br>615<br>700.000 | 7,999.22<br>4,268.78 | | 4,610.45<br>2,956.45 | 28MAR02<br>3,388.77 L<br>1,808.42 L | 04APR02 | 1.873887<br>-496.09 | 3,388.77 L<br>1,312.33 L |
| ** NDX4 **<br>021<br>16,800.000 | 173,058.29<br>96,817.45 | | 101,577.07<br>65,318.16 | 11JUL02<br>71,481.22 L<br>39,990.16 L | 16JUL02 | 1.787470<br>-8,490.87 | 71,481.22 L<br>31,499.29 L |
| ** NDX4 **<br>781<br>16,800.000 | 173,058.29<br>96,817.45 | | 107,237.04<br>68,957.74 | 11JUL02<br>65,821.25 L<br>36,823.70 L | 16JUL02 | 1.787470<br>-8,963.99 | 65,821.25 L<br>27,859.71 L |
| ** NDX4 **<br>CXL 781<br>-16,800.000 | -173,058.29<br>-96,817.45 | | -107,237.04<br>-68,957.74 | 11JUL02<br>-65,821.25 L<br>-36,823.70 L | 16JUL02 | 1.787470<br>8,963.99 | -65,821.25 L<br>-27,859.71 L |
| ** NDX4 **<br>035<br>25,100.000 | 258,993.63<br>145,023.46 | | 149,655.34<br>96,939.28 | 12JUL02<br>109,338.29 L<br>61,223.97 L | 17JUL02 | 1.785874<br>-13,139.79 | 109,338.29 L<br>48,084.18 L |

NORTHROP CORPORATION EMPLOYEE 95-3386394

# AMENDED RETURN

ORGANIZATION'S PRIMARY UNRELATED BUSINESS ACTIVITY.

INVESTMENT INCOME OF AN IRC SEC. 501 (C)(9) ORGANIZATION

NORTHROP CORPORATION EMPLOYEE INSURANCE
BENEFIT PLANS MASTER TRUST

95-3386394

FORM 990-T, SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(C)(7), (9), OR (17) ORG.

INVESTMENT INCOME

| DESCRIPTION - COLUMN 1 | AMOUNT OF INCOME - COLUMN 2 | |
|---|---|---|
| INTEREST | 744,216 | |
| DIVIDENDS | 4,515,320 | |
| CAPITAL GAIN NET INCOME | - | |
| PROCEEDS FROM CLASS ACTION LAWSUIT | - | |
| STOCK LOAN INCOME | 69,389 | |
| OTHER INCOME | 66,536 | |
| TOTAL INVESTMENT INCOME | | 5,395,461 |

DEDUCTIONS DIRECTLY CONNECTED - COLUMN 3

| | | |
|---|---|---|
| INVESTMENT ADVISOR FEES | 440,719 | |
| TOTAL DEDUCTIONS DIRECTLY CONNECTED | | 440,719 |

SET-ASIDES - COLUMN 4

| | | |
|---|---|---|
| BENEFITS PAID TO OR FOR MEMBERS | 348,749,854 | |
| DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES | 44,851,757 | |
| TOTAL BENEFITS & DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES PAID | | 393,601,611 |
| LESS: EXEMPT FUNCTION INCOME OTHER THAN INVESTMENT INCOME | | 364,391,423 |
| INVESTMENT INCOME SET-ASIDE AND USED TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | | 29,210,188 |
| SET-ASIDES - LESSOR OF A LESS B OR C | | 4,954,742 |

STATEMENT 2

NORTHROP CORPORATION EMPLOYEE 95-3386394

AMENDED RETURN

SCHD. K, FORM 990-T, COMPENSATION OF OFFICERS, DIRECTORS, & TRUSTEES

| NAME AND ADDRESS | TITLE | BUSINESS PERCENT | COMPENSATION |
|---|---|---|---|
| STATE STREET BANK<br>ONE ENTERPRISE DRIVE<br>NORTH QUINCY, MA 02171 | TRUSTEE | 100.000000 | 87,574. |
| TOTAL COMPENSATION | | | 87,574. |

# AMENDED RETURN

**NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST** **95-3386394**

**Line Numbers Changed**

Line 4 a *Capital gain net income*
Line 9 *Investment income of a section 501(c)(7), (9) or (17) organization*

**Reason for Changes**

Northrop Corporation Employee Insurance Benefits Plan Master Trust (the "Trust") is a voluntary employees beneficiary association ("VEBA") described in section 501(c)(9)[1]. The Trust is generally exempt from federal income tax under section 501(a), but is subject to unrelated business income tax under section 511 *et seq* on its unrelated business taxable income ("UBTI").

Section 512(a)(3)(A) generally provides that, in the case of a VEBA, UBTI means all gross income, excluding any "exempt function income" less certain deductions. Under section 512(a)(3)(B), exempt function income generally includes all income (except UBTI computed under the rules of section 512(a)(1)) which is set aside to provide for the payment of life, sick, accident, or other benefits, including reasonable costs of administration connected with the provision of such benefits. Section 512(a)(3)(E) generally limits the amount that a VEBA can set aside to an amount that does not exceed the account limit determined under section 419(A).

In *Sherwin-Williams Company v. Commissioner*, 2003 FED App. 0154P (6th Cir. 2003), the Sixth Circuit Court of Appeals ruled on whether investment income that a VEBA has spent on reasonable costs of administration during a year counts against the section 512(a)(3)(E) limit. The Court held that the section 512(a)(3)(E) limit applies only to those assets accumulated, but not spent, during the course of the year.

In preparing the Form 990-T, *Exempt Organization Business Income Tax Return* that it filed for its tax year ended December 31, 2002, the Trust applied the section 512(a)(3)(E) limit to investment income that it set aside and spent during the taxable year for life, sick, accident, or other benefits, and the reasonable costs of administration connected with the provision of such benefits. The Trust therefore understated its exempt function income and overstated its UBTI for the year. This amended return properly states exempt function income and UBTI for the taxable year.

[1] All section references are to the Internal Revenue Code of 1986, as amended and in effect.

# Exhibit E

FILED RETURN 6/18/07

Form **990-T** Department of the Treasury Internal Revenue Service

# Exempt Organization Business Income Tax Return

(and proxy tax under section 6033(e))

For calendar year 2003 or other tax year beginning , and ending

OMB No. 1545-0687

**2003**

A [X] Check box if address changed

B Exempt under section [X] 501(c)(9) [ ] 408(e) [ ] 220(e) [ ] 408A [ ] 530(a) [ ] 529(a)

Please Print or Type

Name of organization ( [ ] check box if name changed and see instructions)
NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)
STATE ST. BANK, 2 AVENUE DE LAFAYETTE, LCC1E

City or town, state, and ZIP code
BOSTON, MA 02111

D Employer identification number (Employees' trust, see instructions for Block D on page 7.) 95-3386394

E NEW unrelated bus. activity codes (see instructions for Block E on page 7.) 900001

C Book value of all assets at end of year 278,132,932.

F Group exemption number (see instructions for Block F) ▶

G Check organization type ▶ [ ] 501(c) corporation [X] 501(c) trust [ ] 401(a) trust [ ] Other trust

H Describe the organization's primary unrelated business activity. ▶ INVESTMENT INCOME OF AN IRC SEC. 501(C)(9) ORGANIZATION.

I During the tax year, was the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ▶ [ ] Yes [X] No
If "Yes," enter the name and identifying number of the parent corporation. ▶

J The books are in care of ▶ STATE STREET BANK Telephone number ▶ (617) 664-9866

## Part I Unrelated Trade or Business Income

| | | (A) Income | (B) Expenses | (C) Net |
|---|---|---|---|---|
| 1a Gross receipts or sales ______ b Less returns and allowances ______ c Balance ▶ | 1c | | | |
| 2 Cost of goods sold (Schedule A, line 7) | 2 | | | |
| 3 Gross profit (subtract line 2 from line 1c) | 3 | | | |
| 4a Capital gain net income (attach Schedule D) | 4a | | | |
| b Net gain (loss) (Form 4797, Part II, line 18) (attach Form 4797) | 4b | | | |
| c Capital loss deduction for trusts | 4c | | | |
| 5 Income (loss) from partnerships and S corporations (attach statement) | 5 | | | |
| 6 Rent income (Schedule C) | 6 | | | |
| 7 Unrelated debt-financed income (Schedule E) | 7 | | | |
| 8 Interest, annuities, royalties, and rents from controlled organizations (Sch. F) | 8 | | | |
| 9 Investment income of a section 501(c)(7), (9), or (17) organization (Schedule G) | 9 | 5,258,361. | 5,258,361. | |
| 10 Exploited exempt activity income (Schedule I) | 10 | | | |
| 11 Advertising income (Schedule J) | 11 | | | |
| 12 Other income (see instructions - attach schedule) | 12 | | | |
| 13 **TOTAL** (combine lines 3 through 12) | 13 | 5,258,361. | 5,258,361. | |

## Part II Deductions Not Taken Elsewhere (See instructions for limitations on deductions.)

(Except for contributions, deductions must be directly connected with the unrelated business income.)

| | | | |
|---|---|---|---|
| 14 Compensation of officers, directors, and trustees (Schedule K) | | 14 | 59,708. |
| 15 Salaries and wages | | 15 | |
| 16 Repairs and maintenance | | 16 | |
| 17 Bad debts | | 17 | |
| 18 Interest (attach schedule) | | 18 | |
| 19 Taxes and licenses | | 19 | |
| 20 Charitable contributions (see instructions for limitation rules) | | 20 | |
| 21 Depreciation (attach Form 4562) | 21 | | |
| 22 Less depreciation claimed on Schedule A and elsewhere on return | 22a | 22b | |
| 23 Depletion | | 23 | |
| 24 Contributions to deferred compensation plans | | 24 | |
| 25 Employee benefit programs | | 25 | |
| 26 Excess exempt expenses (Schedule I) | | 26 | |
| 27 Excess readership costs (Schedule J) | | 27 | |
| 28 Other deductions (attach schedule) | | 28 | |
| 29 **Total deductions** (add lines 14 through 28) | | 29 | 59,708. |
| 30 Unrelated business taxable income before net operating loss deduction (subtract line 29 from line 13) | | 30 | -59,708. |
| 31 Net operating loss deduction | | 31 | |
| 32 Unrelated business taxable income before specific deduction (subtract line 31 from line 30) | | 32 | -59,708. |
| 33 Specific deduction (Generally $1,000, but see instructions for exceptions) | | 33 | |
| 34 **Unrelated business taxable income** (subtract line 33 from line 32). If line 33 is greater than line 32, enter the smaller of zero or line 32 | | 34 | -59,708. |

## Part III Tax Computation

| | | | |
|---|---|---|---|
| 35 | Organizations Taxable as Corporations (see instructions for tax computation). Controlled group members (sections 1561 and 1563) - check here ☐. See instructions and: | | |
| a | Enter your share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter organization's share of: (1) additional 5% tax (not more than $11,750) $ (2) additional 3% tax (not more than $100,000) $ | | |
| c | Income tax on the amount on line 34 ▶ | 35c | |
| 36 | Trusts Taxable at Trust Rates (see instructions for tax computation) Income tax on the amount on line 34 from: [X] Tax rate schedule or ☐ Schedule D (Form 1041) ▶ | 36 | 0. |
| 37 | Proxy tax (see instructions) ▶ | 37 | |
| 38 | Alternative minimum tax | 38 | |
| 39 | Total (add lines 37 and 38 to line 35c or 36, whichever applies) | 39 | 0. |

## Part IV Tax and Payments

| | | | | | |
|---|---|---|---|---|---|
| 40a | Foreign tax credit (corporations attach Form 1118; trusts attach Form 1116) | 40a | | | |
| b | Other credits (see instructions) | 40b | | | |
| c | General business credit - Check here and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 40c | | | |
| d | Credit for prior year minimum tax (attach Form 8801 or 8827) | 40d | | | |
| e | Total credits (add lines 40a through 40d) | | | 40e | |
| 41 | Subtract line 40e from line 39 | | | 41 | 0. |
| 42 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | | | 42 | |
| 43 | Total tax (add lines 41 and 42) | | | 43 | 0. |
| 44a | Payments: A 2002 overpayment credited to 2003 | 44a | 887,021. | | |
| b | 2003 estimated tax payments | 44b | 682,000. | | |
| c | Tax deposited with Form 8868 | 44c | 515,000. | | |
| d | Foreign organizations - Tax paid or withheld at source (see instructions) | 44d | | | |
| e | Backup withholding (see instructions) | 44e | | | |
| f | Other credits and payments (see instructions) | 44f | | | |
| 45 | Total payments (add lines 44a through 44f) | | | 45 | 2,084,021. |
| 46 | Estimated tax penalty (see instructions). Check ▶ ☐ if Form 2220 is attached | | | 46 | |
| 47 | Tax due - If line 45 is less than the total of lines 43 and 46, enter amount owed ▶ | | | 47 | |
| 48 | Overpayment - If line 45 is larger than the total of lines 43 and 46, enter amount overpaid ▶ | | | 48 | 2,084,021. |
| 49 | Enter the amount of line 48 you want: Credited to 2004 estimated tax ▶ 563,533. Refunded ▶ | | | 49 | 1,520,488. |

## Part V Statements Regarding Certain Activities and Other Information (See instructions on page 15.)

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the 2003 calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," the organization may have to file Form TD F 90-22.1. If "Yes," enter the name of the foreign country here ▶ | | X |
| 2 | During the tax year, did the organization receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 15 of the instructions for other forms the organization may have to file. | | X |
| 3 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |

## Schedule A - Cost of Goods Sold - Enter method of inventory valuation ▶ N/A

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | 6 Inventory at end of year | 6 | |
| 2 | Purchases | 2 | | 7 Cost of goods sold. Subtract line 6 from line 5. (Enter here and on line 2, Part I.) | 7 | |
| 3 | Cost of labor | 3 | | | | |
| 4a | Additional section 263A costs | 4a | | 8 Do the rules of section 263A (with respect to property produced or acquired for resale) apply to the organization? | Yes | No: X |
| b | Other costs (attach schedule) | 4b | | | | |
| 5 | Total - Add lines 1 through 4b | 5 | | | | |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ Title

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] | Date 6/21/2007 | Check if self-employed ☐ | Preparer's SSN or PTIN P00543252

Firm's name (or yours if self-employed), address, and ZIP code ▶ WTAS, 452 FIFTH AVENUE, 23RD FLOOR, NEW YORK, NY 10018 | EIN 01-0719088 | Phone no. 212-525-4700

## Schedule C - Rent Income (From Real Property and Personal Property Leased With Real Property) (See instr. on pg 16.)

1 Description of property

(1)

(2)

(3)

(4)

| | 2 Rent received or accrued | | |
|---|---|---|---|
| | (a) From personal property (if the percentage of rent for personal property is more than 10% but not more than 50%) | (b) From real and personal property (if the percentage of rent for personal property exceeds 50% or if the rent is based on profit or income) | 3 Deductions directly connected with the income in columns 2(a) and 2(b) (attach schedule) |
| (1) | | | |
| (2) | | | |
| (3) | | | |
| (4) | | | |
| Total | 0. | Total 0. | |
| Total income (Add totals of columns 2(a) and 2(b). Enter here and on line 6, column (A), Part I, page 1.) ▶ | | 0. | Total deductions. Enter here and on line 6, column (B), Part I, page 1 ▶ 0. |

## Schedule E - Unrelated Debt-Financed Income (See instructions on page 16.)

| | 1 Description of debt-financed property | 2 Gross income from or allocable to debt-financed property | 3 Deductions directly connected with or allocable to debt-financed property: (a) Straight-line depreciation (attach schedule) | (b) Other deductions (attach schedule) |
|---|---|---|---|---|
| (1) | | | | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |

| | 4 Amount of average acquisition debt on or allocable to debt-financed property (attach schedule) | 5 Average adjusted basis of or allocable to debt-financed property (attach schedule) | 6 Column 4 divided by column 5 | 7 Gross income reportable (column 2 x column 6) | 8 Allocable deductions (column 6 x total of columns 3(a) and 3(b)) |
|---|---|---|---|---|---|
| (1) | | | % | | |
| (2) | | | % | | |
| (3) | | | % | | |
| (4) | | | % | | |
| | | | | Enter here and on line 7, column (A), Part I, page 1. | Enter here and on line 7, column (B), Part I, page 1. |
| Totals ▶ | | | | 0. | 0. |
| Total dividends-received deductions included in column 8 ▶ | | | | | 0. |

## Schedule F - Interest, Annuities, Royalties, and Rents From Controlled Organizations (See instructions on page 17.)

| | | | Exempt Controlled Organizations | | | |
|---|---|---|---|---|---|---|
| | 1 Name of Controlled Organization | 2 Employer Identification Number | 3 Net unrelated income (loss) (see instructions) | 4 Total of specified payments made | 5 Part of column (4) that is included in the controlling organization's gross income | 6 Deductions directly connected with income in column (5) |
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |

Nonexempt Controlled Organizations

| | 7 Taxable Income | 8 Net unrelated income (loss) (see instructions) | 9 Total of specified payments made | 10 Part of column (9) that is included in the controlling organization's gross income | 11 Deductions directly connected with income in column (10) |
|---|---|---|---|---|---|
| (1) | | | | | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |
| | | | | Add columns 5 and 10. Enter here and on line 8, Column (A), Part I, page 1. | Add columns 6 and 11. Enter here and on line 8, Column (B), Part I, page 1. |
| Totals ▶ | | | | 0. | 0. |

## Schedule G - Investment Income of a Section 501(c)(7), (9), or (17) Organization

(See instructions on page 18.)

| 1 Description of income | 2 Amount of income | 3 Deductions directly connected (attach schedule) | 4 Set-asides (attach schedule) | 5 Total deductions and set-asides (col. 3 plus col. 4) |
|---|---|---|---|---|
| (1) STATEMENT 1 | 5,258,361. | 444,761. | 4,813,600. | 5,258,361. |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| Totals | Enter here and on line 9, column (A), Part I, page 1. 5,258,361. | | | Enter here and on line 9, column (B), Part I, page 1. 5,258,361. |

## Schedule I - Exploited Exempt Activity Income, Other Than Advertising Income

(See instructions on page 18.)

| 1 Description of exploited activity | 2 Gross unrelated business income from trade or business | 3 Expenses directly connected with production of unrelated business income | 4 Net income (loss) from unrelated trade or business (column 2 minus column 3). If a gain, compute cols. 5 through 7. | 5 Gross income from activity that is not unrelated business income | 6 Expenses attributable to column 5 | 7 Excess exempt expenses (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Totals | Enter here and on line 10, col. (A), Part I, page 1. 0. | Enter here and on line 10, col. (B), Part I, page 1. 0. | | | | Enter here and on line 26, Part II, page 1. 0. |

## Schedule J - Advertising Income (See instructions on page 19.)

### Part I Income From Periodicals Reported on a Consolidated Basis

| 1 Name of periodical | 2 Gross advertising income | 3 Direct advertising costs | 4 Advertising gain or (loss) (col. 2 minus col. 3). If a gain, compute cols. 5 through 7. | 5 Circulation income | 6 Readership costs | 7 Excess readership costs (column 6 minus column 5, but not more than column 4). |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| Totals (carry to Part II, line (5)) | 0. | 0. | | | | 0. |

### Part II Income From Periodicals Reported on a Separate Basis (For each periodical listed in Part II, fill in columns 2 through 7 on a line-by-line basis.)

| | | | | | | |
|---|---|---|---|---|---|---|
| (1) | | | | | | |
| (2) | | | | | | |
| (3) | | | | | | |
| (4) | | | | | | |
| (5) Totals from Part I | 0. | 0. | | | | 0. |
| Totals, Part II (lines 1-5) | Enter here and on line 11, col. (A), Part I, page 1. 0. | Enter here and on line 11, col. (B), Part I, page 1. 0. | | | | Enter here and on line 27, Part II, page 1. 0. |

## Schedule K - Compensation of Officers, Directors, and Trustees (See instructions on page 19.)

| 1 Name | 2 Title | 3 Percent of time devoted to business | 4 Compensation attributable to unrelated business |
|---|---|---|---|
| STATE STREET BANK | TRUSTEE | 100.00% | 59,708. |
| | | % | |
| | | % | |
| | | % | |
| Total - Enter here and on line 14, Part II, page 1 | | | 59,708. |

SCHEDULE D (Form 1041)
Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041, Form 5227, or Form 990-T. See the separate instructions for Form 1041 (also for Form 5227 or Form 990-T, if applicable).

OMB No. 1545-0092

2003

Name of estate or trust: NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

Employer identification number: 95-3386394

Note: Form 5227 filers need to complete only Parts I and II.

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 1 SEE STATEMENT 3 | | | | | 102,965. | |
| SEE STATEMENT 3 | | | | | 83,286. | 83,286. |

| | | | |
|---|---|---|---|
| 2 Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | | |
| 3 Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | | |
| 4 Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2002 Capital Loss Carryover Worksheet | 4 | ( 1,827,370. ) | |
| 5a Combine lines 1 through 3 in column (g) | 5a | | 83,286. |
| b Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14a below ▶ | 5b | -1,641,119. | |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 6 SEE STATEMENT 3 | | | | | -3,085,012. | |
| SEE STATEMENT 3 | | | | | 1,917,207. | 1,917,207. |

| | | | |
|---|---|---|---|
| 7 Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | | |
| 8 Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | | |
| 9 Capital gain distributions | 9 | | |
| 10 Gain from Form 4797, Part I | 10 | | |
| 11 Long-term capital loss carryover. Enter the amount, if any, from line 14, of the 2002 Capital Loss Carryover Worksheet | 11 | ( 3,266,095. ) | |
| 12 Combine lines 6 through 10 in column (g) | 12 | | 1,917,207. |
| 13 Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15a below ▶ | 13 | -4,433,900. | |

* Include in col. (g) all gains and losses from col. (f) from sales, exchanges, or conversions (including installment payments received) after May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain or 28% rate gain or loss (see instr.)

## Part III Summary of Parts I and II

Caution: Read the instructions before completing this part.

| | | (1) Beneficiaries | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|
| 14a Net short-term gain or (loss) (for the entire year) | 14a | | -1,641,119. | -1,641,119. |
| b(1) Net short-term gain (post-May 5, 2003) | 14b(1) | | | |
| b(2) Net short-term loss (post-May 5, 2003) | 14b(2) | | ( ) | |
| 15a Net long-term gain or (loss) (for the entire year) | 15a | | -4,433,900. | -4,433,900. |
| b Net-long term gain (post-May 5, 2003) | 15b | | 0. | |
| c Qualified 5-year gain | 15c | | | |
| d Unrecaptured section 1250 gain (see line 18 of the worksheet on page 34) | 15d | | | |
| e 28% rate gain or (loss) | 15e | | | |
| 16a Total net gain or (loss). Combine lines 14a and 15a ▶ | 16a | | -6,075,019. | -6,075,019. |
| b Combine lines 14b(2) and 15b. If zero or less, enter -0- | 16b | | 0. | |

Note: If line 16a, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15a and 16a, column (2), are net gains, go to Part V, and do not complete Part IV. If line 16a, column (3), is a net loss, complete Part IV and the Capital Loss Carryover Worksheet, as necessary.

**Part IV** Capital Loss Limitation

17 Enter here and enter as a (loss) on Form 1041, line 4, the smaller of:
a The loss on line 16a, column (3) or
b $3,000 ..... 17 ( 0. )

If the loss on line 16a, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the **Capital Loss Carryover Worksheet** on page 36 of the instructions to determine your capital loss carryover.

**Part V** Tax Computation Using Maximum Capital Gains Rates (Complete this part only if both lines 15a and 16a in column (2) are gains, or an amount is entered in Part I or Part II and there is an entry on Form 1041, line 2b(2), and Form 1041, line 22 is more than zero.)

**Note:** If line 15d, column (2) or line 15e, column (2) is more than zero, complete the worksheet on page 37 of the instructions and skip Part V. Otherwise, go to line 18.

| Line | Description | | | |
|---|---|---|---|---|
| 18 | Enter taxable income from Form 1041, line 22 | | 18 | |
| 19 | Enter the smaller of line 15a or 16a in column (2) but not less than zero | 19 | | |
| 20 | Enter the estate's or trust's qualified dividends from Form 1041, line 2b(2) | 20 | | |
| 21 | Add lines 19 and 20 | 21 | | |
| 22 | If the estate or trust is filing Form 4952, enter the amount from line 4g; otherwise, enter -0- ▶ | 22 | | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- | | 23 | |
| 24 | Subtract line 23 from line 18. If zero or less, enter -0- | | 24 | |
| 25 | Enter the **smaller** of the amount on line 18 or $1,900 | | 25 | |
| | **If line 24 is more than line 25, skip lines 26-36 and go to line 37.** | | | |
| 26 | Enter the amount from line 24 | | 26 | |
| 27 | Subtract line 26 from line 25. If zero or less, enter -0- and go to line 37 | | 27 | |
| 28 | Add lines 16b, col. (2) and 20* | 28 | | |
| 29 | Enter the **smaller** of line 27 or line 28 | | 29 | |
| 30 | Multiply line 29 by 5% (.05) | | | 30 |
| | **If lines 27 and 29 are the same, skip lines 31-36 and go to line 37.** | | | |
| 31 | Subtract line 29 from line 27 | 31 | | |
| 32 | Enter the amount, if any, from line 15c, column (2) | 32 | | |
| 33 | Enter the **smaller** of line 31 or line 32 | | 33 | |
| 34 | Multiply line 33 by 8% (.08) | | | 34 |
| 35 | Subtract line 33 from line 31 | | 35 | |
| 36 | Multiply line 35 by 10% (.10) | | | 36 |
| | **If the amounts on lines 23 and 27 are the same, skip lines 37 through 46 and go to line 47.** | | | |
| 37 | Enter the **smaller** of line 18 or line 23 | | 37 | |
| 38 | Enter the amount, if any, from line 27 | | 38 | |
| 39 | Subtract line 38 from line 37 | | 39 | |
| 40 | Add lines 16b, col. (2) and 20* | 40 | | |
| 41 | Enter the amount from line 29 (if line 29 is blank, enter -0-) | 41 | | |
| 42 | Subtract line 41 from line 40 | 42 | | |
| 43 | Enter the **smaller** of line 39 or line 42 | | 43 | |
| 44 | Multiply line 43 by 15% (.15) | | | 44 |
| 45 | Subtract line 43 from line 39 | | 45 | |
| 46 | Multiply line 45 by 20% (.20) | | | 46 |
| 47 | Figure the tax on the amount on line 24. Use the 2003 Tax Rate Schedule on page 21 of the instructions | | | 47 |
| 48 | Add lines 30, 34, 36, 44, 46, and 47 | | | 48 |
| 49 | Figure the tax on the amount on line 18. Use the 2003 Tax Rate Schedule on page 21 of the instructions | | | 49 |
| 50 | **Tax on all taxable income.** Enter the **smaller** of line 48 or line 49 here and on line 1a of Schedule G, Form 1041 | | | 50 |

JWA *If lines 20 and 22 are more than zero, see **Lines 28 and 40** on page 36 for the amount to enter.



310842
12-30-03



11310507 131746 953386394 2003.09000 NORTHROP CORPORATION EMPLOY 95338631

NORTHROP CORPORATION EMPLOYEE INSURANCE
BENEFIT PLANS MASTER TRUST

95-3386394

**FORM 990-T, SCHEDULE G - INVESTMENT INCOME OF A SECTION 501(C)(7), (9), OR (17) ORG.**

**INVESTMENT INCOME**

| DESCRIPTION - COLUMN 1 | AMOUNT OF INCOME - COLUMN 2 | | |
|---|---|---|---|
| INTEREST | 402,559 | | |
| DIVIDENDS | 4,735,319 | | |
| CAPITAL GAIN NET INCOME | - | | |
| PROCEEDS FROM CLASS ACTION LAWSUIT | - | | |
| STOCK LOAN INCOME | 46,279 | | |
| OTHER INCOME | 74,204 | | |
| TOTAL INVESTMENT INCOME | | 5,258,361 | A |

**DEDUCTIONS DIRECTLY CONNECTED - COLUMN 3**

| | | | |
|---|---|---|---|
| INVESTMENT ADVISOR FEES | 444,761 | | |
| TOTAL DEDUCTIONS DIRECTLY CONNECTED | | 444,761 | B |

**SET-ASIDES - COLUMN 4**

| | | | |
|---|---|---|---|
| BENEFITS PAID TO OR FOR MEMBERS | 486,502,132 | | |
| DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES | 52,605,205 | | |
| TOTAL BENEFITS & DIRECTLY CONNECTED ADMINISTRATIVE EXPENSES PAID | | 539,107,337 | |
| LESS: EXEMPT FUNCTION INCOME OTHER THAN INVESTMENT INCOME | | 522,217,568 | |
| INVESTMENT INCOME SET-ASIDE AND USED TO PAY BENEFITS AND ADMINISTRATIVE EXPENSES | | 16,889,769 | C |
| SET-ASIDES - LESSOR OF **A LESS B OR C** | | 4,813,600 | |

STATEMENT 1

FORM 990-T, PART II, LINE 31 - NET OPERATING LOSS

| TAX YEAR | AMOUNT |
|---|---|
| 12/31/2001 | 2,938,321 |
| 12/31/2002 | 199,574 |
| | 3,137,895 |

NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST

95-3386394

FORM 990, PART I - GAIN FROM SALE OF SECURITIES

| DESCRIPTION | Proceeds from Sale of Securities | ** Cost/Basis | Capital Gain/(Loss) Total | Capital Gain/(Loss) Long-Term | Capital Gain/(Loss) Short-Term |
|---|---|---|---|---|---|
| COMPOSITE - EQUITY | 9,311,452.41 | 9,373,313.07 | (61,860.66) | | (61,860.66) |
| EQUITY | 51,811,777.38 | 52,992,201.36 | (1,180,423.98) | (1,180,423.98) | - |
| FIXED INCOME | 59,182.50 | 47,050.00 | 12,132.50 | | 12,132.50 |
| OTHER INCOME - SALE OF FRACTIONAL SHARES | 40.55 | - | 40.55 | 40.55 | |
| CURRENCY GAIN ON DIVIDEND RECEIVED | 7,196.91 | - | 7,196.91 | | 7,196.91 |
| CURRENCY GAIN ON INTEREST RECEIVED | 1.19 | - | 1.19 | | 1.19 |
| CURRENCY GAIN ON FOREIGN TAX REFUND | 7,918.33 | - | 7,918.33 | | 7,918.33 |
| CURRENCY LOSS ON CURRENCY DISPOSAL | 24,053,644.42 | 24,048,700.70 | 4,943.72 | | 4,943.72 |
| CURRENCY LOSS ON SPOT FOREIGN SECURITY SETTLEMENTS | (6,491.44) | - | (6,491.44) | | (6,491.44) |
| CURRENCY LOSS ON SECURITY SETTLEMENTS | (8,362.56) | - | (8,362.56) | | (8,362.56) |
| CURRENCY GAIN ON FOREIGN CONTRACT SETTLEMENTS | 230,773.16 | - | 230,773.16 | | 230,773.16 |
| AVERAGE CURRENCY LOSS | - | - | - | - | |
| CLASS ACTION SECURITY LITIGATION PROCEEDS | 12,578.55 | - | 12,578.55 | 12,578.55 | |
| TOTAL | 85,479,711.40 | 86,461,265.13 | (981,553.73) | (1,167,804.88) | 186,251.15 |

| | Total | Long-Term | Short-Term |
|---|---|---|---|
| Post May 5 Gain/ (Loss) | 2,000,493.21 | 1,917,207.25 | 83,285.96 |
| Pre May 5 Gain/ (Loss) | (2,982,046.94) | (3,085,012.13) | 102,965.19 |
| | (981,553.73) | (1,167,804.88) | 186,251.15 |

STATEMENT 3

**NORTHROP CORPORATION EMPLOYEE INSURANCE BENEFIT PLANS MASTER TRUST** **95-3386394**

**Line Numbers Changed**

Line 4 a *Capital gain net income*
Line 9 *Investment income of a section 501(c)(7), (9) or (17) organization*

**Reason for Changes**

Northrop Corporation Employee Insurance Benefits Plan Master Trust (the "Trust") is a voluntary employees beneficiary association ("VEBA") described in section 501(c)(9)[1]. The Trust is generally exempt from federal income tax under section 501(a), but is subject to unrelated business income tax under section 511 *et seq* on its unrelated business taxable income ("UBTI").

Section 512(a)(3)(A) generally provides that, in the case of a VEBA, UBTI means all gross income, excluding any "exempt function income" less certain deductions. Under section 512(a)(3)(B), exempt function income generally includes all income (except UBTI computed under the rules of section 512(a)(1)) which is set aside to provide for the payment of life, sick, accident, or other benefits, including reasonable costs of administration connected with the provision of such benefits. Section 512(a)(3)(E) generally limits the amount that a VEBA can set aside to an amount that does not exceed the account limit determined under section 419(A).

In *Sherwin-Williams Company v. Commissioner*, 2003 FED App. 0154P (6th Cir. 2003), the Sixth Circuit Court of Appeals ruled on whether investment income that a VEBA has spent on reasonable costs of administration during a year counts against the section 512(a)(3)(E) limit. The Court held that the section 512(a)(3)(E) limit applies only to those assets accumulated, but not spent, during the course of the year.

In preparing the Form 990-T, *Exempt Organization Business Income Tax Return* that it filed for its tax year ended December 31, 2003, the Trust applied the section 512(a)(3)(E) limit to investment income that it set aside and spent during the taxable year for life, sick, accident, or other benefits, and the reasonable costs of administration connected with the provision of such benefits. The Trust therefore understated its exempt function income and overstated its UBTI for the year. This amended return properly states exempt function income and UBTI for the taxable year.

[1] All section references are to the Internal Revenue Code of 1986, as amended and in effect.